**Pl's Exhibit 5**

Compilation of Clayton County Police Department Incident Reports

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)

SA | GA0310100

CASE NUMBER: 15037101

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: Information for Officer

INCIDENT CODE: 000039   COUNTS: 1

PREMISE TYPE:
| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Rd   (America's Best Value)   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE:
| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 06/04/2015   TIME: 2220   TO:   DATE:   TIME:

STRANGER TO STRANGER: YES ☐ NO ☐ UNK X   ZONE: 40

**COMPLAINANT**

COMPLAINANT'S NAME: Wertzberger, Candy   RACE: W   SEX: F   AGE: 42   DATE OF BIRTH: ▮

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE: GA   ZIP CODE: 30253   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**VICTIM**

VICTIM'S NAME:   RACE:   SEX:   AGE:   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**OFFENDER # 1**

NAME:   RACE:   SEX:   AGE:   DATE OF BIRTH:

WANTED   STREET ADDRESS:   HEIGHT:   WEIGHT:   HAIR:   EYES:

WARRANT   CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:

ARREST   CHARGES:   COUNTS:   OFFENSE CODE:   OFFENSE/ARREST:   JURISDICTION:
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED:   ARRESTED AT OR NEAR OFFENSE SCENE: YES ☐ NO ☐   OFFENSE DATE:

00100401

**VEHICLE**

ABANDONED / STOLEN / RECOVERED / SUSPECTS / VICTIMS / LOST ARTICLE

TAG NUMBER   STATE   YEAR   VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   VIN PLATE ONLY

YEAR   MAKE   MODEL   STYLE   COLOR

MOTOR SIZE (CID)   TRANSMISSION: AUTO ☐ MAN. ☐ SPD.   INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT   MISSING PERSONS   VEHICLE ☐   ARTICLE   BOAT ☐   GUN ☐   SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT   ☐ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED

DATE OF CLEARANCE:   ☐ ADULT   ☐ JUVENILE   REPORT DATE: 06/06/2015

**NARRATIVE**

On 06/05/2015 at approximately 2220 hours, I Officer Faulkner was dispatched to the incident location in reference to a disturbance. At the incident location, I observed 4 CCSO Deputies already on scene prior to my arrival. I made contact with the complainant (Wertberger), who advised that she has a ministry that provides outreach to victims of the sex trade. She advised that she had made contact with a juvenile that she believed was a victim of the sex trade although the juvenile denied it. The investigation was turned over to CCSO. No further.

REPORTING OFFICER: Faulkner, A.   NUMBER: 23653

APPROVING OFFICER: Sgt. W. Thrift   NUMBER: 18959

WHITE/RECORDS ☐   CANARY/COMPUTER ☐   PINK/CID ☐   GOLDENROD/CLEARANCE REPORT ☐   050702

PLAINTIFF'S EXHIBIT 30

Pl's Compilation of CCPD Reports 000001

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): SA **GA0310100**

CASE NUMBER: **15040266**

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: Pandering

INCIDENT CODE: 16-6-12   COUNTS: 1

PREMISE TYPE:
- HIGHWAY
- CONVENIENCE STORE
- X COMMERCIAL
- SCHOOL/CAMPUS
- SERVICE STATION
- BANK
- RESIDENCE
- ALL OTHER

INCIDENT LOCATION: N Main St at Jesters Lake   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE:
- GUN
- HANDS/FIST/ETC.
- KNIFE/CUTTING TOOL
- OTHER

INCIDENT DATE: 061915   TIME: 1630   TO:   DATE:   TIME:   STRANGER TO STRANGER: YES X NO UNK   ZONE: 4

**COMPLAINANT**

COMPLAINANT'S NAME: Clayton County PD - Reynolds   RACE: -   SEX: -   AGE: -   DATE OF BIRTH: -

STREET ADDRESS: 7911 N McDonough St   RESIDENCE NUMBER: -   BUSINESS NUMBER: 770-477-3748

CITY: Jonesboro   STATE: GA   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION: Clayton Co PD

**VICTIM**

VICTIM'S NAME: State Of GA   RACE:   SEX:   AGE:   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**OFFENDER #1**

NAME: Howard, Daniel Allan   RACE: W   SEX: M   AGE:   DATE OF BIRTH: ████1955

☐ WANTED   STREET ADDRESS: ████   HEIGHT: 600   WEIGHT: 205   HAIR: Gray   EYES: Bro

☐ WARRANT   CITY: ████   STATE: GA   ZIP CODE: 30215   LICENSE OR I.D. # / STATE ISSUED: ████

ARREST: X   CHARGES: Pandering   COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2   OFFENSE/ARREST JURISDICTION: 2

JURISDICTION:
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES X   NO   OFFENSE DATE:

00100401

**VEHICLE**

- ABANDONED
- STOLEN
- RECOVERED
- SUSPECT'S
- VICTIM'S
- LOST ARTICLE

TAG NUMBER   STATE   YEAR   VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   VIN PLATE ONLY

YEAR   MAKE   MODEL   STYLE   COLOR

MOTOR SIZE (CID)   TRANSMISSION: AUTO MAN. SPD.   INSURED BY

**PROPERTY**

| | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY   WARRANT   MISSING PERSONS   VEHICLE   ARTICLE   BOAT   GUN   SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: X CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   061915

DATE OF CLEARANCE: 061915   X ADULT   ☐ JUVENILE   REPORT DATE

**NARRATIVE**

On 2015, while working a Clayton County Police Departmental approved Undercover Prostitution Detail (Supervised by Lieutenant Francisco Romero/Lieutenant Eric Arroyo), the Offender approached me and engaged in a conversation about sexual acts. The Offender stated "that he was looking for a friend stating that he would pay $30 to $40 for head"

REPORTING OFFICER: Reynolds, S.   NUMBER: 21196

APPROVING OFFICER: ████   NUMBER: 14834

WHITE/RECORDS   CANARY/COMPUTER   PINK/CID   050702

PLAINTIFF'S EXHIBIT
31

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | |
|---|---|---|---|---|
| SA  GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | | 15040266 |
| | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | [ ] CORRECTED REPORT | |
| | | | PAGE  2  OF  2 | |

Once the Offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental

issued wire. At that time officers with the T.I.G.E.R unit located the Offender and secured an arrest. I then traveled back to the

Mobile Command Center to complete all paperwork. The Offender was later transported to the Clayton County Jail. Nothing

Further.

REPORT - NARRATIVE

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE  061915 |
|---|---|---|---|---|---|
| REPORTING OFFICER  Reynolds, S. | NUMBER  21196 | APPROVING OFFICER | | | NUMBER  1483 |
| WHITE/RECORDS [ ] | CANARY/COMPUTER [ ] | PINK/CID [ ] | GOLDENROD/CLEARANCE REPORT | | 070101 |

Pl's Compilation of CCPD Reports 000003

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)   SA   **GA0310100**

CASE NUMBER   **15040307**

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: Pandering

INCIDENT CODE: 16-6-12   COUNTS: 1

PREMISE TYPE:

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Hwy (Americas Best)   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE:

| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 06-19-15   TIME: 1645   TO   DATE:   TIME:

STRANGER TO STRANGER: YES X NO UNK   ZONE: 4

**COMPLAINANT**

COMPLAINANT'S NAME: Ofc. Davis, M

RACE: -   SEX: -   AGE: -   DATE OF BIRTH: -

STREET ADDRESS: 7911 N McDonough St   RESIDENCE NUMBER: -   BUSINESS NUMBER: 770-477-3748

CITY: Jonesboro   STATE: GA   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED: -   EMPLOYER OR OCCUPATION: Clayton Co PD

**VICTIM**

VICTIM'S NAME: State Of GA   RACE: -   SEX: -   AGE: -   DATE OF BIRTH: -

STREET ADDRESS: -   RESIDENCE NUMBER: -   BUSINESS NUMBER: -

CITY:   STATE:   ZIP CODE: -   LICENSE OR I.D. # / STATE ISSUED: -   EMPLOYER OR OCCUPATION: -

**OFFENDER # 1**

NAME: Garcia, Miguel A   RACE: H   SEX: M   AGE: 34   DATE OF BIRTH: -81

WANTED: ☐   STREET ADDRESS:   HEIGHT: 5-09   WEIGHT: 160   HAIR: Bald   EYES: Bro

WARRANT: ☐   CITY: College Park   STATE: GA   ZIP CODE: 30349   LICENSE OR I.D. # / STATE ISSUED:

SSN

ARREST: X   CHARGES: Pandering

COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2   JURISDICTION: 2

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES X NO   OFFENSE DATE: 06-19-15

00100401

**VEHICLE**

☐ ABANDONED   ☐ STOLEN   ☐ RECOVERED   ☐ SUSPECT'S   ☐ VICTIM'S   ☐ LOST ARTICLE

TAG NUMBER   STATE   YEAR   VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   ☐ VIN PLATE ONLY

YEAR   MAKE   MODEL   STYLE   COLOR

MOTOR SIZE (CID)   TRANSMISSION   AUTO MAN. SPD.   INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT ☐   MISSING PERSONS ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐   SECURITIES ☐

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: X CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   06-19-15

DATE OF CLEARANCE: 06-19-15   X ADULT   ☐ JUVENILE   REPORT DATE

**NARRATIVE**

See Page 2.

PLAINTIFF'S EXHIBIT

32

REPORTING OFFICER: Ofc. Davis, M   NUMBER: 22458   APPROVING OFFICER:   NUMBER: 14834

☐ WHITE/RECORDS   ☐ CANARY/COMPUTER   ☐ PINK/CID   ☐ GOLDENROD/CLEARANCE REPORT   050702

| AGENCY ID (ORI) | CLAYTON COUNTY POLICE | CASE NUMBER | 15040307 |
| GA0310100   00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE  2  OF  2 |

**REPORT - NARRATIVE**

On 19 June 2015, while working a Clayton County Police Departmental approved Undercover Prostitution Detail

(Supervised by Lieutenant Francisco Romero), the Offender approached me and engaged in a conversation about sexual acts.

The Offender stated he wanted sex and "would pay $50 for everything".

The Offender then followed me to "my motel room (207)" to perform sexual acts as I advised my cover team of the transaction

with the Offender using my Clayton County Departmental issued wire. Upon entering my motel room, the Offender was

approached by Clayton County Police who secured an arrest. I then traveled back to the Mobile Command Center to complete

all paperwork. The C.C.S.O (Clayton County Police) personnel notarized the arrest paperwork and transported the Offender to

the Clayton County Jail. Nothing Further.

**CLEAR**

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 06-19-15 |
| REPORTING OFFICER Ofc. Davis, M | | NUMBER 22458 | APPROVING OFFICER 14.3.04 | | NUMBER 14834 |
| WHITE/RECORDS [ ] | CANARY/COMPUTER [ ] | | PINK/CID [ ] | GOLDENROD/CLEARANCE REPORT [ ] | 070101 |

Pl's Compilation of CCPD Reports 000005

AGENCY ID (ORI)

CASE NUMBER  15040330

GA0310100   **CLAYTON COUNTY POLICE INCIDENT REPORT**   ☐ CORRECTED REPORT

INCIDENT TYPE  IF BURGLARY WAS ENTRY FORCED? YES ☐ NO ☐

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Pandering | 16-6-12 | 1 | ☐ HIGHWAY | ☐ SERVICE STATION |
| | | | ☐ CONVENIENCE | ☐ BANK |
| | | | ☒ COMMERCIAL | ☐ RESIDENCE |
| | | | ☐ SCHOOL/CAMPUS | ☐ ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| OLD DIXIE/ HOLIDAY BLVD | JONESBORO | GA | 30236 | ☐ GUN | ☐ KNIFE/CUTTING |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | ☐ HANDS/FIST/ETC. | ☐ OTHER |
|---|---|---|---|---|---|---|---|
| 06/19/15 | | | | Y ☒ N ☐ U ☐ | 4 | | |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | RAC | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| Clayton County PD - Jones | | | • | • | • | • |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| 7911 N. McDonough St. | • | 770-477-3748 |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| Jonesboro | GA | 30236 | • | Clayton Co PD |

**VICTIM**

| VICTIM'S NAME | | | RAC | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| State of GA | | | • | • | • | • |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| | • | • |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| • | • | • | • | • |

**OFFENDER # 1**

| NAME | RAC | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| Dunn, Chaz | B | M | 28 | 86 |

| WANTED ☐ | STREET ADDRESS | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| WARRANT ☐ | | | | | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED |
|---|---|---|---|
| Duluth | GA | 30096 | |

ARREST ☒

| CHARGES | COUNTS | OFFENSE CODE | OFF/ARR | JURISDICTION |
|---|---|---|---|---|
| Pandering | 1 | 16-6-12 | 2 | 2 | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| 1 | YES ☒ NO ☐ | 06/19/15 |

00100401

**VEHICLE**

| | TAG NUMBER | STA | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ☐ ABANDONED | | | | | ☐ | ☐ |
| ☐ STOLEN | | | | | | |
| ☐ RECOVERED | YEAR | MAKE | MODEL | STYLE | | COLOR |
| ☐ SUSPECT'S | | | | | | |
| ☐ VICTIM'S | MOTOR SIZE | | AUTO MA SPD TRANSMISSION | INSURED BY | | |
| ☐ LOST ARTICLE | | | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, | JEWELRY, PREC. MET- | FURS | IF RECOVERY REPORT, JURISDICTION OF |
|---|---|---|---|---|---|
| STOLEN RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN RECOVERED | | | | | STOLEN RECOVERED |

**ADM**

| GCIC ☐ | WARRANT ☐ | MISSING ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ |
|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS ☒ | CLEARED BY AR- ☐ | EXCEPTIONALLY CLEARED ☐ | DEPT. CLEARED ☐ | UNFOUNDED ☐ | 06/19/15 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE 06/19/15 | ☒ ADULT | JUVENILE ☐ | | REPORT DATE |

**NARRATIVE**

On June 19, 2015, while working a Clayton County Police Department approved undercover prostitution detail (supervised by Lieutenant Francisco Romero), the offender approached me and engaged in a conversation about sexual acts. The offender stated that he wanted "head" (fellatio) and agreed to pay me $30 to perform the act on him. After conversing with the offender, he did willingly follow me to room 207 of America's Best Inn located at 6358 Old Dixie Hwy, Jonesboro, GA where he was arrested. The offender was transported to the Clayton County jail without incident. Nothing further.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Jones, A. | 22182 | | 14834 |

**PLAINTIFF'S EXHIBIT**
33

| | CASE NUMBER | 15040342 |
|---|---|---|

**SA GA0310100**   **CLAYTON COUNTY POLICE INCIDENT REPORT**   ☐ CORRECTED REPORT

**EVENT**

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Pandering | 16-6-12 | 1 | HIGHWAY | SERVICE STATION |
| | | | CONVENIENCE STORE | BANK |
| | | | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 6358 Old Dixie Rd (Americas Best Value) | Jonesboro | GA | 30236 |

WEAPON TYPE

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| 06-19-15 | 1645 | TO | | YES X NO UNK | 4 | HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

| COMPLAINANT'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Ofc. Davis, M | | - | - | | |
| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER | | | |
| 7911 N McDonough St. | - | 770-477-3748 | | | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION | |
| Jonesboro | GA | 30236 | - | Clayton Co PD | |

**VICTIM**

| VICTIM'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| State Of GA | | - | - | | |
| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER | | | |
| | | - | - | | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION | |
| | - | - | | | |

**OFFENDER # 1**

| NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Kemott, Komba | | B | M | 44 | -71 |
| WANTED STREET ADDRESS | | HEIGHT | WEIGHT | HAIR | EYES |
| | | 5-05 | 161 | Blk | Bro |
| WARRANT CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | |
| Jonesboro | GA | 30236 | | | |

| ARREST | CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| X | Pandering | 1 | 16-6-12 | 2 | 2 | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| 1 | YES X   NO | 06-19-15 |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| STOLEN | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | | COLOR |
| SUSPECT'S | | | | | | |
| VICTIM'S | MOTOR SIZE (CID) | AUTO MAN. SPD. | | INSURED BY | | |
| LOST ARTICLE | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS | X CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 06-19-15 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE   06-19-15 | | X ADULT   JUVENILE | | REPORT DATE |

**NARRATIVE**

See Page 2.

PLAINTIFF'S EXHIBIT 34

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Ofc. Davis, M | 22458 | | 14834 |
| WHITE/RECORDS ☐ | CANARY/COMPUTER ☐ | PINK/CID ☐ | GOLDENROD/CLEARANCE REPORT ☐ | 050702 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 15040342. |
|---|---|---|---|---|
| SA  GA0310100  00100501 | | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | | PAGE  2  OF  2 |

On 19 June 2015, while working a Clayton County Police Departmental approved Undercover Prostitution Detail

(Supervised by Lieutenant Francisco Romero), the Offender approached me and engaged in a conversation about sexual acts.

The Offender stated he wanted "pussy" for $10 (ten dollar).

The Offender then followed me to "my motel room (207)" to perform sexual acts as I advised my cover team of the transaction

with the Offender using my Clayton County Departmental issued wire.  Upon entering my motel room, the Offender was

approached by Clayton County Police who secured an arrest.  I then traveled back to the Mobile Command Center to complete

all paperwork.  The C.C.S.O (Clayton County Police) personnel notarized the arrest paperwork and transported the Offender to

the Clayton County Jail.  Nothing Further.

| | REPORT DATE |
|---|---|
| CASE STATUS: [ ] ACTIVE  [X] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | 06-19-15 |

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Ofc. Davis, M | 22458 | Lt. F.R. | 14834 |

WHITE/RECORDS [ ]     CANARY/COMPUTER [ ]     PINK/CID [ ]     GOLDENROD/CLEARANCE REPORT [ ]     070101

44

| AGENCY ID (ORI) | | CASE NUMBER | |
|---|---|---|---|
| SA   .GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | 15040348 | |
| | | ☐ CORRECTED REPORT | |

**EVENT**

| INCIDENT TYPE | | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|---|
| Pandering | | 16-6-12 | 1 | HIGHWAY | SERVICE STATION |
| | | | | CONVENIENCE STORE | BANK |
| | | | | X COMMERCIAL | RESIDENCE |
| | | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Rd (Americas Best Value) | Jonesboro | GA | 30236 | GUN | KNIFE/CUTTING TOOL |

| INCIDENT DATE | TIME | | DATE | TIME | STRANGER TO STRANGER | ZONE | HANDS/FIST/ETC. | OTHER |
|---|---|---|---|---|---|---|---|---|
| 06-19-15 | 1645 | TO | | | YES X NO UNK | SEC4 | | |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| Ofc. Davis, M | | | - | - | - | - |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| 7911 N McDonough St. | - | 770-477-3748 |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| Jonesboro | GA | 30236 | - | Clayton Co PD |

**VICTIM**

| VICTIM'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| State Of GA | | | - | - | - | - |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| - | - | - |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| - | - | - | - | - |

**OFFENDER #1**

| NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| Cruz-Patino, Felix | | | H | M | 23 | -90 |

| | STREET ADDRESS | | | | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|---|---|---|
| WANTED | ▆▆▆▆▆▆ | | | | 5-05 | 200 | Blk | Bro |

| WARRANT | CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED |
|---|---|---|---|---|
| | Forest Park | GA | 30297 | unlicensed |

| ARREST | CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| X | Pandering | 1 | 16-6-12 | 2 | 2 | 1. CITY<br>2. COUNTY<br>3. STATE<br>4. OUT OF STATE<br>5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| 1 | YES X   NO | 06-19-15 |

‖‖‖‖‖‖‖‖‖‖ 00100401

**VEHICLE**

| | ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|---|
| | STOLEN | | | | | | |
| | RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| | SUSPECTS | | | | | | |
| | VICTIMS | MOTOR SIZE (CID) | AUTO MAN SPD | | INSURED BY | | |
| | LOST ARTICLE | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS | X CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 06-19-15 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE | 06-19-15 | X ADULT | JUVENILE | REPORT DATE |

**NARRATIVE**

See Page 2.

**PLAINTIFF'S EXHIBIT**

35

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Ofc. Davis, M | 22458 | Sgt.K.Singleton | 13100 |

| WHITE/RECORDS ☐ | CANARY/COMPUTER ☐ | PINK/CID ☐ | GOLDENROD/CLEARANCE REPORT ☐ | 050702 |
|---|---|---|---|---|

| SA | AGENCY ID (ORI) GA0310100 | 00100501 | **CLAYTON COUNTY POLICE** **SUPPLEMENTAL REPORT** [X] ORIGINAL REPORT [ ] SUPPLEMENTAL REPORT | CASE NUMBER 1504034 | [ ] CORRECTED REPORT PAGE 2 OF 2 |

On 19 June 2015, while working a Clayton County Police Departmental approved Undercover Prostitution Detail (Supervised by Lieutenant Francisco Romero), the Offender approached me and engaged in a conversation about sexual acts. The Offender stated he wanted "sex" for $25 (twenty-five dollar).

The Offender then followed me to "my motel room (207)" to perform sexual acts as I advised my cover team of the transaction with the Offender using my Clayton County Departmental issued wire. Upon entering my motel room, the Offender was approached by Clayton County Police who secured an arrest. I then traveled back to the Mobile Command Center to complete all paperwork. The C.C.S.O (Clayton County Police) personnel notarized the arrest paperwork and transported the Offender to the Clayton County Jail. Nothing Further.

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 06-19-15 |
| REPORTING OFFICER Ofc. Davis, M | | NUMBER 22458 | APPROVING OFFICER Sgt. K. Singleton | | NUMBER 13100 |
| WHITE/RECORDS [ ] | CANARY/COMPUTER [ ] | | PINK/CID [ ] | GOLDENROD/CLEARANCE REPORT [ ] | 070101 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)

SA   GA0310100

CASE NUMBER: 15040345

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: Pandering

INCIDENT CODE: 16-6-12   COUNTS: 1

PREMISE TYPE:
- HIGHWAY
- CONVENIENCE STORE
- X COMMERCIAL
- SCHOOL/CAMPUS
- SERVICE STATION
- BANK
- RESIDENCE
- ALL OTHER

INCIDENT LOCATION: 6358 Old Dixie Rd (Americas Best Value)   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE:
- GUN
- HANDS/FIST/ETC.
- KNIFE/CUTTING TOOL
- OTHER

INCIDENT DATE: 06-19-15   TIME: 1645   TO:   DATE:   TIME:
STRANGER TO STRANGER: YES ☐ NO X   UNK ☐   ZONE: 4

**COMPLAINANT**

COMPLAINANT'S NAME: Ofc. Davis, M
RACE: -   SEX: -   AGE: -   DATE OF BIRTH: -

STREET ADDRESS: 7911 N McDonough St.   RESIDENCE ADDRESS: -   BUSINESS NUMBER: 770-477-3748

CITY: Jonesboro   STATE: GA   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION: Clayton Co PD

**VICTIM**

VICTIM'S NAME: State Of GA
RACE: -   SEX: -   AGE: -   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE ADDRESS:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED: -

**OFFENDER # 1**

NAME: Rowe III, Thomas William
RACE: B   SEX: M   AGE: 32   DATE OF BIRTH: -82

WANTED ☐   STREET ADDRESS:
HEIGHT: 6-01   WEIGHT: 185   HAIR: Blk   EYES: Bro

WARRANT ☐   CITY: Union City   STATE: GA   ZIP CODE: 30291   LICENSE OR I.D. # / STATE ISSUED:

ARREST X   CHARGES: Pandering
COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2   JURISDICTION: 2
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES X   NO ☐   OFFENSE DATE: 06-19-15

00100401

**VEHICLE**

ABANDONED / STOLEN / RECOVERED / SUSPECT'S / VICTIM'S / LOST ARTICLE
TAG NUMBER   STATE   YEAR   VEHICLE IDENTIFICATION NUMBER (VIN)   PLATE   VIN PLATE ONLY
YEAR   MAKE   MODEL   STYLE   COLOR
MOTOR SIZE (CID)   AUTO   MAN.   SPD.   TRANSMISSION   INSURED BY

**PROPERTY**

|  | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN |  |  |  |  | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED |  |  |  |  | |
|  | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN |  |  |  |  | |
| RECOVERED |  |  |  |  | |
|  | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN |  |  |  |  | STOLEN |
| RECOVERED |  |  |  |  | RECOVERED |

**ADDL.**

GCIC ENTRY   WARRANT   MISSING PERSONS   VEHICLE   ARTICLE   BOAT   GUN   SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT
X CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   06-19-15
DATE OF CLEARANCE: 06-19-15   X ADULT   ☐ JUVENILE   REPORT DATE

**NARRATIVE**

See Page 2.

PLAINTIFF'S EXHIBIT 36

REPORTING OFFICER: Ofc. Davis, M   NUMBER: 22458
APPROVING OFFICER:   NUMBER: 11634

☐ WHITE/RECORDS   ☐ CANARY/COMPUTER   ☐ PINK/CID   ☐ GOLDENROD/CLEARANCE REPORT   050702

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 15040345 |
| --- | --- | --- | --- | --- |
| SA GA0310100 | 00100501 | SUPPLEMENTAL REPORT | CORRECTED REPORT | |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE **2** OF **2** | |

On 19 June 2015, while working a Clayton County Police Departmental approved Undercover Prostitution Detail

(Supervised by Lieutenant Francisco Romero), the Offender approached me and engaged in a conversation about sexual acts.

The Offender stated he wanted "sex" for $45 (forty-five dollar).

The Offender then followed me to "my motel room (207)" to perform sexual acts as I advised my cover team of the transaction

with the Offender using my Clayton County Departmental issued wire. Upon entering my motel room, the Offender was

approached by Clayton County Police who secured an arrest. I then traveled back to the Mobile Command Center to complete

all paperwork. The C.C.S.O (Clayton County Police) personnel notarized the arrest paperwork and transported the Offender to

the Clayton County Jail. Nothing Further.

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 06-19-15 |
| --- | --- | --- | --- | --- | --- |
| REPORTING OFFICER Ofc. Davis, M | NUMBER 22458 | APPROVING OFFICER | | | NUMBER 14834 |
| WHITE/RECORDS [ ] | CANARY/COMPUTER [ ] | PINK/CID [ ] | GOLDENROD/CLEARANCE REPORT [ ] | | -070101 |

| AGENCY ID (ORI) | | CASE NUMBER | 15044489 |
|---|---|---|---|
| SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | ☐ CORRECTED REPORT |

**EVENT**

| INCIDENT TYPE | | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|---|
| Aggravated Assault | | 16-5-21 | 1 | HIGHWAY | SERVICE STATION |
| | | | | CONVENIENCE STORE | BANK |
| | | | | COMMERCIAL | X RESIDENCE |
| | | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Rd Rm 241 (American Inn & Suites) Jonesboro GA 30236 | | | | GUN | KNIFE/CUTTING TOOL |

| INCIDENT DATE | TIME | | DATE | TIME | STRANGER TO STRANGER | ZONE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 070715 | 0535 | TO | 070715 | 0610 | YES X  NO  UNK | 40 | HANDS/FIST/ETC. | | OTHER | |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| STREET ADDRESS | RESIDENCE NUMBER | | | BUSINESS NUMBER | | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | EMPLOYER OR OCCUPATION | |

**VICTIM**

| VICTIM'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| Brown, Twandisha Deann K | | | B | F | 19 | 96 |
| STREET ADDRESS | | RESIDENCE NUMBER | | BUSINESS NUMBER | | None |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | EMPLOYER OR OCCUPATION | |
| Jonesboro | GA | 30236 | | | None | |

**OFFENDER # 1**

| NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| WANTED STREET ADDRESS | | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | |

| ARREST CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE YES ☐ NO ☐ | OFFENSE DATE | 00100401 |
|---|---|---|---|

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED STOLEN | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | | COLOR |
| SUSPECT'S VICTIM'S | | | | | | |
| LOST ARTICLE | MOTOR SIZE (CID) | | TRANSMISSION | AUTO  MAN.  SPD. | INSURED BY | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN RECOVERED | | | | | STOLEN RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 070715 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ADULT  JUVENILE | | REPORT DATE |

**NARRATIVE**

On 070715 I responded to 6358 Old Dixie Rd (American Inn & Suites) Jonesboro GA 30236 for a drive by shooting call. When I arrived I made contact with Victim Brown, Victim Stanley, and a juvenile Victim who were all staying in Rm 241. Victim Brown advised that they were awakened by glass breaking. Victim Brown advised that she saw that the front window had been broken by a bullet. The bullet traveled through the room and struck and interior wall. There was damage to the front window and to the bathroom area. No one was injured. Victim Brown, Victim Stanley, or the juvenile Victim could not advised where the shot came from. The room above Rm 241 was also struck by a bullet see Incident report #15044490. The county photographer responded and photographed the damage. Nothing further.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | | NUMBER |
|---|---|---|---|---|
| Banks, A | 20199 | Sgt. Theiss, Robert | | 14741 |
| WHITE/RECORDS ☐ | CANARY/COMPUTER ☐ | PINK/CID ☐ | GO | 050702 |

**PLAINTIFF'S EXHIBIT**

37

AGENCY ID (ORI)
**SA** GA0310100
00100501

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL - PERSONS**

CASE NUMBER
15044489

[ ] CORRECTED REPORT

[X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT   PAGE **2** OF **2**

[ ] SUSPECT INFORMATION   [ ] JUVENILE INFORMATION   [ ] OTHER CONFIDENTIAL

### PERSON # 2

| | | | | |
|---|---|---|---|---|
| SUSPECT [ ] | NAME Stanley, Alexus Briana | RACE **B** | SEX **F** | AGE **19** | DATE OF BIRTH **96** |

| OFFENDER [ ] | STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER None |

| VICTIM [X] | CITY Jonesboro | STATE GA | ZIP CODE 30236 | LICENSE OR I.D. #/STATE ISSUED None | EMPLOYER OR OCCUPATION None |

WITNESS [ ]   IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT [ ]   ADDITIONAL INFORMATION:

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

HEIGHT   WEIGHT   HAIR   EYES

WANTED [ ]   OFFENDER CHARGES / ADDITIONAL CHARGES   COUNTS   OFFENSE CODE   OFFENSE/ARREST   JURISDICTION

WARRANT [ ]

ARREST [ ]

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

### PERSON #

| | | | | |
|---|---|---|---|---|
| SUSPECT [ ] | NAME | RACE | SEX | AGE **6** | DATE OF BIRTH |

OFFENDER [ ]   STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER

VICTIM [ ]   CITY   STATE   ZIP CODE   LICENSE OR I.D. #/STATE ISSUED   EMPLOYER OR OCCUPATION

WITNESS [ ]   IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT [ ]   ADDITIONAL INFORMATION:

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

HEIGHT   WEIGHT   HAIR   EYES

WANTED [ ]   OFFENDER CHARGES / ADDITIONAL CHARGES   COUNTS   OFFENSE CODE   OFFENSE/ARREST   JURISDICTION

WARRANT [ ]

ARREST [ ]

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

### ADDITIONAL INFORMATION

### CLEAR

| | | | | | | REPORT DATE |
|---|---|---|---|---|---|---|
| CASE STATUS: [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | | 070715 |

| REPORTING OFFICER Banks, A | NUMBER 20199 | APPROVING OFFICER Sgt. Theiss, Robert J. | | | NUMBER 14741 |

WHITE/RECORDS [ ]   CANARY/COMPUTER [ ]   PINK/CID [ ]   GOLDENROD/CLEARANCE REPORT [ ]   070101

CLAYTON COUNTY POLICE INCIDENT REPORT

AGENCY ID (ORI)    SA  GA0310100

CASE NUMBER  15065382

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: **Information For Officer**

INCIDENT CODE: 00-0039    COUNTS: 1

PREMISE TYPE:
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Hwy. (America's Best rm # 347) Jonesboro, GA.    CITY    STATE    ZIP CODE: 30236

WEAPON TYPE:
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 09-28-15    TIME: 1700  TO    DATE    TIME    STRANGER TO STRANGER: YES X NO UNK    ZONE: 40

**COMPLAINANT**

COMPLAINANT'S NAME: Riley, Theresa    RACE: B    SEX: F    AGE: 38    DATE OF BIRTH: -76

STREET ADDRESS: ▮▮▮▮    RESIDENCE NUMBER: None    BUSINESS NUMBER

CITY: Jonesboro    STATE: GA    ZIP CODE: 30238    LICENSE OR I.D. # / STATE ISSUED    EMPLOYER OR OCCUPATION: Food Depot

**VICTIM**

VICTIM'S NAME    RACE    SEX    AGE    DATE OF BIRTH

STREET ADDRESS    * RESIDENCE NUMBER    BUSINESS NUMBER

CITY    STATE    ZIP CODE    LICENSE OR I.D. # / STATE ISSUED    EMPLOYER OR OCCUPATION

**OFFENDER #1**

NAME    RACE    SEX    AGE    DATE OF BIRTH

WANTED    STREET ADDRESS    HEIGHT    WEIGHT    HAIR    EYES

WARRANT    CITY    STATE    ZIP CODE    LICENSE OR I.D. # / STATE ISSUED

ARREST    CHARGES    COUNTS    OFFENSE CODE    OFFENSE/ARREST    JURISDICTION
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED    ARRESTED AT OR NEAR OFFENSE SCENE: YES ☐ NO ☐    OFFENSE DATE

00100401

**VEHICLE**

ABANDONED / STOLEN    TAG NUMBER    STATE    YEAR    VEHICLE IDENTIFICATION NUMBER (V.I.N.)    PLATE    VIN PLATE ONLY

RECOVERED / SUSPECT'S    YEAR    MAKE    MODEL    STYLE    COLOR

VICTIM'S / LOST ARTICLE    MOTOR SIZE (CID)    TRANSMISSION: AUTO MAN. SPD    INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐    WARRANT ☐    MISSING PERSONS ☐    VEHICLE ☐    ARTICLE ☐    BOAT ☐    GUN ☐    SECURITIES ☐

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT    ☐ CLEARED BY ARREST    ☐ EXCEPTIONALLY CLEARED    ☐ DEPT. CLEARED    ☐ UNFOUNDED    09-28-15

DATE OF CLEARANCE    ☐ ADULT    ☐ JUVENILE    REPORT DATE

**NARRATIVE**

***** SEE PAGE 2 FOR NARRATIVE *****

REPORTING OFFICER: R. PORTER    NUMBER: 22775    APPROVING OFFICER    NUMBER: 1219?

☐ WHITE/RECORDS    ☐ CANARY/COMPUTER    ☐ PINK/CID    ☐ GOLDENROD/CLEARANCE REPORT    050702

**PLAINTIFF'S EXHIBIT**
38

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 15065382 |
|---|---|---|---|---|
| SA GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | | ☐ CORRECTED REPORT |
| | | [x] ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | PAGE __2__ OF __4__ | |

On Monday, September 28th 2015, I was requested to investigate a possible prostitution incident at Southern Regional Medical Center. Upon arrival I met with OFC. SAMUEL who advised that Juvenile 1 was brought to SRMC by MICHAEL ELDER to be tested for an STD. In his initial interview OFC. SAMUEL was advised that there were multiple juveniles located at the America's Best Value Inn who were possibly being prostituted by "HALO" (MICHAEL ELDER) and "FLAME" (QUETORIAN BRYANT). OFC. SAMUEL advised that ELDER was being held at the hospital until the situation could be investigated.

I continued to 6358 Old Dixie Hwy. (America's Best) Jonesboro, GA. 30236 where I found that hotel room 347 was rented to TWANECIA SMITH. I then accompanied Uniform Patrol to the room where we found the following individuals inside:

> CHARLES HOWARD III (22)
>
> QUETORIAN BRYANT (21)
>
> JUVENILE 2 - JUVENILE 4

None of the juveniles were with their legal guardian. All parties stated that they were just "hanging out". All illegal activity was denied. The parents of the juveniles were contacted and requested to respond to the incident location to pick up their children. Upon arrival of the legal guardians, the appropriate juveniles were released into their custody. The juveniles who were not able to be picked up on scene were transported to the Clayton County Police Department in order to be picked up by their parent or guardian. TWANECIA SMITH responded to the hotel room while my on scene investigation was being conducted. She stated that the only person who was supposed to be in her room was JUVENILE 1. All other individuals were asked to leave the hotel property.

SMITH stated that "HALO" came to her hotel room and was making JUVENILE 1 "work" for him (Prostitute herself). She stated that nothing happened inside of her room. She also advised that "HALO' took JUVENILE 1 to the hospital because he didn't want her to be out of his sight. JUVENILE 1 was reported missing on 09-08-15 under case #15060908 but for some reason was never entered onto GCIC as a missing juvenile. She remained at SRMC with her mother throughout this investigation.

In a recorded interview, "HALO" (MICHAEL ELDER ) he stated that he and JUVENILE 1 were dating and had been having sex. He found out that he had an STD and wanted to have her tested so he took her to SRMC which time the police came to the hospital. JUVENILE 1 confirmed his story in a separate interview. Both parties denied any illegal sexual activity. A copy of the recorded interview will be placed into evidence upon further review. After determining that no crime could be reported I obtained this case number for record. Nothing further at this time.

| CASE STATUS: [X] ACTIVE | ☐ CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 09-28-15 |
|---|---|---|---|---|---|
| REPORTING OFFICER R. PORTER | | NUMBER 22775 | APPROVING OFFICER | | NUMBER 12197 |
| WHITE/RECORDS ☐ | CANARY/COMPUTER ☐ | | PINK/CID ☐ | GOLDENROD/CLEARANCE REPORT ☐ | 070101 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 15065382 |
|---|---|---|---|---|
| SA | GA0310100   00100501 | SUPPLEMENTAL - PERSONS | | ☐ CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | | PAGE 3 OF 4 |

☐ SUSPECT INFORMATION     ☐ JUVENILE INFORMATION     ☐ OTHER CONFIDENTIAL

**PERSON #**

| SUSPECT ☐ | NAME Elder, Michael | | | | RACE B | SEX M | AGE 18 | DATE OF BIRTH ███ 97 |
|---|---|---|---|---|---|---|---|---|
| OFFENDER ☐ | STREET ADDRESS ████████ | | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM ☐ | CITY Atlanta | STATE GA | ZIP CODE 30315 | | LICENSE OR I.D. #/STATE ISSUED ███ █ | | EMPLOYER OR OCCUPATION None | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |

COMPLAINANT ☐   ADDITIONAL INFORMATION: "HALO"

JUVENILE ☐

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|

| WANTED ☐ | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT ☐ | | | | | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |
| ARREST ☐ | | | | | |

**PERSON #**

| SUSPECT ☐ | NAME Bryant, Quetorian Lewis | | | | RACE B | SEX M | AGE 21 | DATE OF BIRTH ███ 93 |
|---|---|---|---|---|---|---|---|---|
| OFFENDER ☐ | STREET ADDRESS ████ | | | | RESIDENCE NUMBER None | | BUSINESS NUMBER None | |
| VICTIM ☐ | CITY Decatur | STATE GA | ZIP CODE 30032 | | LICENSE OR I.D. #/STATE ISSUED ████ | | EMPLOYER OR OCCUPATION None | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |

COMPLAINANT ☐   ADDITIONAL INFORMATION: "FLAME"

JUVENILE ☐

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|

| WANTED ☐ | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT ☐ | | | | | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |
| ARREST ☐ | | | | | |

**ADDITIONAL INFORMATION**

**CLEAR**

| CASE STATUS: [X] ACTIVE   ☐ CLEARED BY ARREST   ☐ EX. CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED | REPORT DATE 09-28-15 |
|---|---|
| REPORTING OFFICER R. PORTER | NUMBER 22775 |
| APPROVING OFFICER | NUMBER 12197 |

WHITE/RECORDS ☐     CANARY/COMPUTER ☐     PINK/CID ☐     GOLDENROD/CLEARANCE REPORT     070101

Pl's Compilation of CCPD Reports 000017

AGENCY ID (ORI)   **GA0310100**   SA

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL - PERSONS**

CASE NUMBER   **15065382**

[X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT   [ ] CORRECTED REPORT

PAGE   **4**   OF   **4**

[ ] SUSPECT INFORMATION   [ ] JUVENILE INFORMATION   [ ] OTHER CONFIDENTIAL

### PERSON #

| SUSPECT [ ] | NAME **Smith, Twanecia** | | | RACE **B** | SEX **F** | AGE **21** | DATE OF BIRTH ▮-97 |
|---|---|---|---|---|---|---|---|
| OFFENDER [ ] | STREET ADDRESS ▮▮▮▮ | | | RESIDENCE NUMBER **None** | | BUSINESS NUMBER **None** | |
| VICTIM [ ] | CITY **College Park** | STATE **GA** | ZIP CODE **30249** | LICENSE OR I.D. #/STATE ISSUED ▮▮▮▮ | | EMPLOYER OR OCCUPATION **None** | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | |

COMPLAINANT [ ]   ADDITIONAL INFORMATION:   **Renter of Room 347**

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY
HEIGHT   WEIGHT   HAIR   EYES

| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT [ ] | | | | | 1. CITY |
| | | | | | 2. COUNTY |
| | | | | | 3. STATE |
| ARREST [ ] | | | | | 4. OUT OF STATE |
| | | | | | 5. UNKNOWN |

### PERSON #

| SUSPECT [ ] | NAME **Howard III, Charles Chris** | | | RACE **B** | SEX **M** | AGE **22** | DATE OF BIRTH ▮-92 |
|---|---|---|---|---|---|---|---|
| OFFENDER [ ] | STREET ADDRESS ▮▮▮▮ | | | RESIDENCE NUMBER **None** | | BUSINESS NUMBER **None** | |
| VICTIM [ ] | CITY **Atlanta** | STATE **GA** | ZIP CODE **30349** | LICENSE OR I.D. #/STATE ISSUED ▮▮▮▮ | | EMPLOYER OR OCCUPATION **None** | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | |

COMPLAINANT [ ]   ADDITIONAL INFORMATION:

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY
HEIGHT   WEIGHT   HAIR   EYES

| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT [ ] | | | | | 1. CITY |
| | | | | | 2. COUNTY |
| | | | | | 3. STATE |
| ARREST [ ] | | | | | 4. OUT OF STATE |
| | | | | | 5. UNKNOWN |

### ADDITIONAL INFORMATION

### CLEAR

CASE STATUS: [X] ACTIVE   [ ] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED   REPORT DATE **09-28-15**

REPORTING OFFICER **R. PORTER**   NUMBER **22775**   APPROVING OFFICER   NUMBER **1219?**

[ ] WHITE/RECORDS   [ ] CANARY/COMPUTER   [ ] PINK/CID   [ ] GOLDENROD/CLEARANCE REPORT   070101

Pl's Compilation of CCPD Reports 000018

| | AGENCY ID (ORI) | | | CASE NUMBER | 15081038 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

SA | GA0310100

☐ CORRECTED REPORT

| INCIDENT TYPE | IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | | PREMISE TYPE | |
|---|---|---|---|---|---|---|
| Rape | | 16-6-1 | 1 | HIGHWAY | | SERVICE STATION |
| Child Molestation | | 16-6-4 | 1 | CONVENIENCE STORE | | BANK |
| | | | | COMMERCIAL | | RESIDENCE X |

**EVENT**

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | SCHOOL/CAMPUS | | ALL OTHER |
|---|---|---|---|---|---|---|
| 6358 Old Dixie Rd Rm 335 | Jonesboro | Ga | 30236 | | WEAPON TYPE | |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|---|
| 12/09/15 | 1315 | TO | | YES ☐ NO X UNK ☐ | 40 | HANDS/FIST/ETC. | | OTHER |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| Heard, Randy Phalon | | | | | B | M | 40 | 75 |

| STREET ADDRESS | | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|---|
| | | | Same |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| Atlanta | Ga | 30315 | | |

**VICTIM**

| VICTIM'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| Juvenile 1 | | | | | | | |

| STREET ADDRESS | | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|---|
| | | | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| | | | | |

**OFFENDER # 1**

| | NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| WANTED | STREET ADDRESS | | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT | CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | |

| ARREST | CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|---|
| | | | | | | 1. CITY |
| | | | | | | 2. COUNTY |
| | | | | | | 3. STATE |
| | | | | | | 4. OUT OF STATE |
| | | | | | | 5. UNKNOWN |

| | TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE ☐ YES ☐ NO | OFFENSE DATE | |
|---|---|---|---|---|

00100401

**VEHICLE**

| | ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|---|
| | LOST ARTICLE | | | | | | |
| | RECOVERED | YEAR | MAKE | MODEL | STYLE | | COLOR |
| | STOLEN | | | | | | |
| | OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. | INSURED BY | | |
| | VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 12/09/15 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ☐ ADULT | ☐ JUVENILE | REPORT DATE |

**NARRATIVE**

On 12/09/15, I responded to the incident location and met with the Complainant in reference to a possible rape call. He stated that while running errands in Atlanta, his daughter (Juvenile 1) and Suspect 1 were left at the hotel. He stated that Juvenile 1 called him and advised that Suspect 1 "tried to rape" her. He stated that he then returned to the Hotel (America's Best Value & Inn) and notified the police. Upon my arrival I made contact with the Complainant, Juvenile 1 and Suspect 1 in the parking lot of the business. During my investigation CID and Evening Watch Supervisors were notified of the incident. Juvenile 1 was transported to Southern Regional Sexual Assault Center for further investigation. No Further Information.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Ofc. B. Nichols | 22050 | Sgt. King, G. | 19052 |

SUPERVISOR ☐ YES ☐ NO 20151201

PERMANIO 800-631-1888
PLAINTIFF'S EXHIBIT
NO. 39

| | | | | | CASE NUMBER | 16006810 |
|---|---|---|---|---|---|---|

**AGENCY ID (ORI)**
SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | | CORRECTED REPORT

INCIDENT TYPE  IF BURGLARY, WAS ENTRY FORCED?  YES  NO | INCIDENT CODE | COUNTS | PREMISE TYPE

**EVENT**

Criminal Trespass | 16-7-21 | 1 | HIGHWAY | SERVICE STATION
| | | | CONVENIENCE STORE | BANK
| | | | X COMMERCIAL | RESIDENCE
| | | | SCHOOL/CAMPUS | ALL OTHER

INCIDENT LOCATION | CITY | STATE | ZIP CODE
6358 Tara Blvd. Room 139 (Americas Best Value Inn), Jonesboro, GA 30236 | | | | WEAPON TYPE

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| 2/1/2016 | 19:30 | TO | | YES  NO  UNK X | 40 | HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

COMPLAINANT'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH
Patel, Ishverbhai | | | | W | M | 67 | 1948
STREET ADDRESS | RESIDENCE NUMBER | | BUSINESS NUMBER
6358 Tara Blvd. | | | 770-305-0300
CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION
Jonesboro | GA | 30236 | | Manager

**VICTIM**

VICTIM'S NAME | | RACE | SEX | AGE | DATE OF BIRTH
Americas Best Value & Inn | | | | |
STREET ADDRESS | RESIDENCE NUMBER | | BUSINESS NUMBER
6358 Tara Blvd. | | | 770-305-0300
CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION
Jonesboro | GA | 30236 | | Business

**OFFENDER #1**

NAME | | RACE | SEX | AGE | DATE OF BIRTH
WANTED  STREET ADDRESS | | HEIGHT | WEIGHT | HAIR | EYES
WARRANT  CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED
ARREST  CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION
| | | | | | 1. CITY
| | | | | | 2. COUNTY
| | | | | | 3. STATE
| | | | | | 4. OUT OF STATE
| | | | | | 5. UNKNOWN

TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE  YES  NO | OFFENSE DATE

00100401

**VEHICLE**

ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY
LOST ARTICLE
RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR
STOLEN
OFFENDER'S | MOTOR SIZE (CID) | | AUTO  MAN.  SPD. | INSURED BY
VICTIM'S | | TRANSMISSION

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT
STOLEN
RECOVERED
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT
STOLEN
RECOVERED
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL
STOLEN | | | | | | STOLEN
RECOVERED | | | | | | RECOVERED

**ADM.**

GCIC ENTRY  WARRANT  MISSING PERSONS  VEHICLE  ARTICLE  BOAT  GUN | SECURITIES

**CLEAR**

REQUIRED DATA FIELDS | CLEARED BY ARREST  EXCEPTIONALLY CLEARED  DEPT. CLEARED  UNFOUNDED | 2/1/2016
FOR CLEARANCE REPORT | DATE OF CLEARANCE | ADULT  JUVENILE | REPORT DATE

**NARRATIVE**

See page 2 for narrative.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Griffin, Tony R. | 24295 | Sgt. King, G. | 19052 |

SUPERVISOR | NO | 20151201

**PLAINTIFF'S EXHIBIT**
NO. 40

| AGENCY ID (ORI) | | | CLAYTON COUNTY POLICE | CASE NUMBER | 16006810 |
| SA | GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | | X ORIGINAL REPORT   SUPPLEMENTAL REPORT | PAGE 2 OF 2 | |

On the above date and time, I was dispatched to a disturbance call at the above incident location. Upon my arrival, I made contact with the complainant who advised that Suspect 1 and Suspect 2 rent the room at the incident location and that Suspect 1 notified him that the room was destroyed. He advised that he suspects that Suspect 1 and Suspect 2 damaged the room, possibly in a fight. The complainant did show me the room, which had broken glass on the floor, the television was on the floor, and items were ripped from the wall.

I then made contact with Suspect 1 who advised that him and his roommate/Suspect 2 have been gone at work all day. He advised that the both of them do contracting work at the Atlanta Dome and in the Atlanta area. He advised that when he arrived back to the room, he discovered the damage and immediately reported it to the complainant. He advised that some of the local "drug dealers" and/or "prostitutes" in other rooms most likely caused the damage. He advised that he has had a couple of verbal altercations with them in reference to him refusing their "services". Suspect 1 advised that Suspect 2 was at work all day also, but that he was not at the scene at this time.

I did took pictures of the damage to the room and they were uploaded to PD Photos. Due to there not being any witnesses or confession, I did lack probable cause to make an arrest. I also did not observe any signs or injuries on Suspect 1. The complainant advised that he did want Suspect 1 and Suspect 2 to immediately leave the property. Suspect 1 gathered all of his belongings and Suspect 2's belongings and left the scene voluntarily. I advised the complainant that if he wished to seek compensation for the damages, that he would have to take the matter to civil court. I provided my card with a case number to the complainant and he acknowledged that he understood.

No further information at this time.

| | | | | | REPORT DATE |
| CASE STATUS: X ACTIVE | CLEARED BY ARREST | EX. CLEARED | DEPT. CLEARED | UNFOUNDED | 2/1/2016 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | NUMBER |
| Griffin, Tony R. | | 24295 | Sgt. King, G. | | 19052 |
| | | | SUPERVISORY REFERRAL?   YES   X NO | | 20151201 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)   SA   GA0310100

CASE NUMBER   16012947

☐ CORRECTED REPORT

**EVENT**

| INCIDENT TYPE | IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|---|
| Prostitution | | 16-6-9 | 1 | HIGHWAY | SERVICE STATION |
| Pandering | | 16-6-12 | 1 | CONVENIENCE STORE | BANK |
| | | | | X COMMERCIAL | RESIDENCE |
| | | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE |
|---|---|---|---|
| 6358 Old Dixie Hwy  (Southside Inn) | Jonesboro | GA | |

WEAPON TYPE

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO PERSON | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| 03-03-16 | 0413 | TO | | YES X NO UNK | 40 | HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

| COMPLAINANT'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Ofc. Chandler,A | | | | | |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| 7911 N. McDonough Street | 770-477-3747 | Same |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| Jonesboro | GA | 30238 | | Clayton County Police |

**VICTIM**

| VICTIM'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| State Of Georgia | | | | | |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| | | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| | | | | |

**OFFENDER # 1**

| NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Freeman, Phyllis | | W | F | 45 | ████71 |

| WANTED | STREET ADDRESS ████ | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|
| | | 507 | 155 | bro | bro |

| WARRANT | CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED |
|---|---|---|---|---|
| | Jonesboro | GA | 30238 | |

| ARREST | CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| X | Prostitution | 1 | 16-6-9 | 2 | 2 | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| 3 | YES X  NO | 03-03-16 |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO  MAN.  SPD. | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**CLEAR**

| REQUIRED DATA FIELDS | X CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 03-03-16 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE  03-03-16 | | X ADULT  JUVENILE | | REPORT DATE |

**NARRATIVE**

On 03-03-16 about  0400 hours while patrolling 6358 Old Dixie Hwy Jonesboro GA, 30238 I observed a female and two males approaching a vehicle. When they saw my police vehicle they began to walk away from the vehicle rapidly. I then stopped my vehicle and observed what there next actions would be. I observed the female (Freeman, Phyllis) (Offender 1)  walk with the two males until they reached a flight of stairs. Offender 1 then began walking up the stairs and she appeared to be on the phone. The two males kept walking around towards the front of the hotel. I then drove my vehicle around the complex after about two minutes after seeing the group part ways. When my vehicle reached the front of the hotel I saw the same males and offender 1 at the check in window. Thus raising my suspicion why would they group of people who were together avoid getting into the vehicle after seeing me, why would they split up in my sight and regain company somewhere that I wasn't. I knew from my experience that the hotel was known for heavy prostitution and drug activity.

See page 2

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| Chandler,A | 24292 | Sgt. ████ | ████ |

SUPERVISORY REFERRAL?

20151201

PLAINTIFF'S EXHIBIT NO. 41

| AGENCY ID (ORI) SA GA0310100 | 00100501 | CLAYTON COUNTY POLICE SUPPLEMENTAL REPORT | CASE NUMBER 16012947 |
|---|---|---|---|
| | | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE 2 OF 4 |

By the time I made contact with the two males offender 1 was no longer on scene, and I had lost visual on offender 1. I then approached the males who I observed to be arguing, I then asked both males what the disturbance so late was about. Offender 2 (Jha, Tannv) stated this guy wont leave me alone, and pointed at offender 3 (Greyer, Leory JR.). Offender 3 Stated that he gave offender 2 $25, and that offender 2 stated he would give him the money back.

I then asked offender 3 why he gave offender 2 the $25 , he stated he gave it to offender 2 to give to offender 1. I then asked why did offender 2 give the money to her, he stated she approached them and asked them for $30. I then asked him why did she asked them for the $30, which he replied and said she needed $30 to pay for her room. I then asked him if offender 1 was a prostitute and he looked down at the ground and at first avoided the question. I asked him again, and he replied he did not know. I told him to be honest with me, and he stated that offender 1 approached them and asked for $30 and that she would give them a blowjob (oral sex). I then asked him if he gave her any money, and he stated that he gave offender 2 $25 for the purpose of giving to offender 1.

I then asked offender 2 if offender 3 gave him the $25, he first stated no I then asked him if he had a room at the hotel. He advised me that he had paid for a room, but could not advise me what room number he was staying in. I then made contact with the manager of the hotel and asked him if offender 2 had a room, the manager advised me that offender 2 and 3 did not have a room. I then made contact with Offender 2 again and advised him that he was loitering on private property, I then asked him to tell the truth. I asked the offender to if he had given offender 2 any money, he stated that offender 1 approached him and asked him for $30 to pay for her room. I advised him he still did not answer my question, and I once again asked him if he gave offender 1 any money. offender 3 than stated dude just tell the truth you wont go to jail. He then stated that he did give offender 1 $25 but stated he did not have the whole $30. I then asked him what offender 1 wanted in return for the $30, he stated that she advised him that she could do what ever even sex.

Ofc. St. Jean was on foot in the complex looking for offender 1, who as stated earlier left the area before I could make contact with her. I looked across the street at the Waffle House, I observed a white female wearing the exact same clothing looking at me. When she saw that I noticed her she went back inside the store, I then advised Ofc. St. Jean that the offender was at the Waffle House. Ofc. St. Jean then went to the Waffle House and confirmed it was her, and brought her back to our position. When they arrived I approached offender 1 and asked her what she was doing with offender 2 and 3, she advised me that she knew offender 2 from him working at a gas station in Hampton, she stated they greeted each other and said hey. She stated that offender 2 asked her where he could get a prostitute and some "blow" (cocaine). She stated she told him that she did not do that anymore and did not know where he could get any blow. She stated the males kept following her around asking bout the girls and drugs. I then asked her if she was friends with offender 2, and she stated kind of they knew each other from him working at the store. I then asked her why both of the offenders would tell me that she offered them sex for money, she advised me that she did not know. She also advised me that she used to be a prostitute about two months ago, but she was trying to turn her life around.

| CASE STATUS: [ ] ACTIVE   [X] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED | REPORT DATE 03-03-16 |
|---|---|
| REPORTING OFFICER Chandler,A | NUMBER 24292 | APPROVING OFFICER _Sgt. D Niko_ | NUMBER |
| | SUPERVISORY REFERRAL? [ ] YES [X] NO | 20151201 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 16012947 |
|---|---|---|---|---|
| SA | GA0310100   00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | | PAGE 3 OF 4 |

I then approached offender 2 and 3 who were sitting on the curb near the front door, I advised them again that they were loitering and asked if they would write a statement. I advised them that they did not have to, offender 3 said to offender 2 just write it man and you wont go to jail. Even though I never stated to them that they would go to jail, I also never mentioned to them that they would go to jail if they did not write a statement. Both parties agreed to write a statement. After the offenders completed a statement I advised offender 1 she was under arrest for prostitution, Ofc. St. Jean advised offender 2 that he was under a arrest for pandering. I handcuffed offender 1 behind her back with the handcuffs double locked, I then escorted her to my patrol vehicle which was searched prior to my shift. I placed offender 1 in the back seat of my patrol vehicle, Ofc. St. Jean placed offender 2 in the back seat on the passenger side of my vehicle. Ofc. St. Jean also advised offender 3 that he was under arrest for pandering party to a crime, handcuffed him and placed him in the back seat of his patrol vehicle. We then transported all offenders to the sector 4 precinct to complete paperwork using the most direct route. Once the paperwork was complete the offenders were transported to the Clayton County Jail using the most direct route. Upon our arrival all offenders were released to the Sheriffs Office for booking.

| | | | | | | | REPORT DATE |
|---|---|---|---|---|---|---|---|
| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | | | 03-03-16 |
| REPORTING OFFICER   Chandler, A | | NUMBER   24292 | APPROVING OFFICER | | | SUPERVISORY REFERRAL? [ ] YES [✓] NO | NUMBER   20151201 |

AGENCY ID (ORI)
SA  GA0310100   00100501

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL - PERSONS**

CASE NUMBER  16012947
☐ CORRECTED REPORT

[X] ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT

PAGE  4  OF  4

☐ SUSPECT INFORMATION   ☐ JUVENILE INFORMATION   ☐ OTHER CONFIDENTIAL

**PERSON # 2**

| | |
|---|---|
| SUSPECT | |
| OFFENDER [X] | |
| VICTIM | |
| WITNESS | |
| COMPLAINANT | |
| JUVENILE | |
| WANTED | |
| WARRANT | |
| ARREST [X] | |

NAME: Jha, Tanav
RACE: W   SEX: M   AGE: 25   DATE OF BIRTH: ▮90
STREET ADDRESS: ▮▮▮
RESIDENCE NUMBER:    BUSINESS NUMBER:
CITY: Stockbridge   STATE: GA   ZIP CODE: 302
LICENSE OR I.D. #/STATE ISSUED: N/A   EMPLOYER OR OCCUPATION:
IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:
ADDITIONAL INFORMATION:

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| 510 | 180 | BLK | BRO |

OFFENDER CHARGES / ADDITIONAL CHARGES: Pandering
COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2  2   JURISDICTION:
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

**PERSON # 3**

| | |
|---|---|
| SUSPECT | |
| [X] | |

NAME: Greyer, Leroy JR
RACE: B   SEX: M   AGE: 34   DATE OF BIRTH: ▮▮▮
STREET ADDRESS: ▮▮▮
RESIDENCE NUMBER: ▮▮▮   BUSINESS NUMBER: Same
CITY: College Park   STATE: GA   ZIP CODE:
LICENSE OR I.D. #/STATE ISSUED: ▮▮▮   EMPLOYER OR OCCUPATION: None
IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:
ADDITIONAL INFORMATION:

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| 509 | 250 | BLK | BRO |

OFFENDER CHARGES / ADDITIONAL CHARGES: Pandering Party to a crime
COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2  2   JURISDICTION:
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

ADDITIONAL INFORMATION

CLEAR

CASE STATUS: [X] ACTIVE   ☐ CLEARED BY ARREST   ☐ EX. CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED
REPORT DATE: 03-03-16

REPORTING OFFICER: Chandler, A   NUMBER: 24292
APPROVING OFFICER: _P. Miller_   NUMBER: ▮▮▮▮
SUPERVISORY REFERRAL? ☐ YES  [X] NO   20151201

Pl's Compilation of CCPD Reports 000025

AGENCY ID (ORI)

CASE NUMBER  16025212

| S | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | CORRECTED REPORT |

INCIDENT TYPE  *IF BURGLARY WAS ENTRY FORCED?*  YES ☐ NO ☐

**Information for Officer**

INCIDENT CODE  00-0039

COUNTS  1

PREMISE TYPE

| HIGHWAY | SERVICE STATION |
| CONVENIENCE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER ☒ |

INCIDENT LOCATION

**6358 OLD DIXIE ROAD**  CITY **JONESBORO**  STATE **GA**  ZIP CODE **30236**

WEAPON TYPE

| GUN | KNIFE/CUTTING |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE **04/26/2016**  TIME **1530**  DATE  TIME  STRANGER TO STRANGER  Y ☒ N ☐ U ☐  ZONE **4**

COMPLAINANT'S NAME  **Officer Michael J. Bryson  18839**  RAC - SEX - AGE - DATE OF BIRTH

STREET ADDRESS  **7911 N. MCDONOUGH ST.**  RESIDENCE NUMBER -  BUSINESS NUMBER **(770) 477-3747**

CITY **JONESBORO**  STATE **GA**  ZIP CODE **30236**  LICENSE OR I.D. # / STATE ISSUED -  EMPLOYER OR OCCUPATION **Officer**

VICTIM'S NAME  **N/A**  RAC - SEX - AGE - DATE OF BIRTH

STREET ADDRESS  ****  RESIDENCE NUMBER -  BUSINESS NUMBER

CITY ****  STATE -  ZIP CODE -  LICENSE OR I.D. # / STATE ISSUED -  EMPLOYER OR OCCUPATION

**OFFENDER # 1**

NAME  RAC  SEX  AGE  DATE OF BIRTH

WANTED  STREET ADDRESS  HEIGHT  WEIGHT  HAIR  EYES

WARRANT  CITY  STATE  ZIP CODE  LICENSE OR I.D. # / STATE ISSUED

ARREST  CHARGES  COUNTS  OFFENSE CODE  OFF/ARR  JURISDICTION
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED  ARRESTED AT OR NEAR OFFENSE  YES ☐  NO ☐  OFFENSE DATE

00100401

**VEHICLE**

| | ABANDONED | TAG NUMBER | STA | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
| ☐ | STOLEN | | | | | ☐ | ☐ |
| ☐ | RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR |
| ☐ | SUSPECT'S | | | | | |
| ☐ | VICTIM'S | MOTOR SIZE | | AUTO  MA  SPD | INSURED BY | |
| ☐ | LOST ARTICLE | | TRANSMISSION | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, | JEWELRY, PREC. MET- | FURS | IF RECOVERY REPORT, JURISDICTION OF |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | | STOLEN |
| RECOVERED | | | | | | RECOVERED |

**ATN**

| GCIC ☐ | WARRANT ☐ | MISSING ☐ | VEHICLE ☐ | ARTICLE ☐ | BOAT ☐ | GUN ☐ |

**CLEAR**

REQUIRED DATA FIELDS ☐  CLEARED BY AR- ☒  EXCEPTIONALLY CLEARED  DEPT. CLEARED ☐  UNFOUNDED ☐  **04/28/2016**

FOR CLEARANCE REPORT  DATE OF CLEARANCE **04/28/2016**  ADULT ☐  JUVENILE ☐  REPORT DATE

**NARRATIVE**

ON 04/26/2016, OFFICER MICHAEL J. BRYSON, IN AN UNDERCOVER CAPACITY, TRAVELED TO THE AMERICA'S BEST VALUE INN AND SUITES, TO RENT ROOMS FOR A PROSTITUTION DETAIL ON 04/29/2016. UPON ARRI-VAL, OFFICER BRYSON MET WITH THE CLERK AT THE HOTEL. USING $440 OF OFFICIAL FUNDS, OFFICER BRYSON, RENTED 4 ROOMS (ROOM # 107, 109, 123, AND 341). THE COST COVERED 2 NIGHTS RENT FOR EACH HOTEL ROOM. OFFICER BRYSON OBTAINED ROOM KEYS AND A RECEIPT FOR EACH ROOM RENTAL. NOTHING FURTHER.

REPORTING OFFICER  **Officer Michael J. Bryson**  NUMBER **18839**  APPROVING OFFICER  NUMBER **14834**

**PLAINTIFF'S EXHIBIT**
42

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)

CASE NUMBER 16025484

[S] GA0310100

☐ CORRECTED REPORT

INCIDENT TYPE  IF BURGLARY WAS ENTRY FORCED? YES ☐ NO ☐

Pandering

INCIDENT CODE  16-6-12   COUNTS 1

PREMISE TYPE
HIGHWAY ☐  SERVICE STATION ☐
CONVENIENCE ☐  BANK ☐
COMMERCIAL ☐  RESIDENCE ☐
SCHOOL/CAMPUS ☐  ALL OTHER ☒

INCIDENT LOCATION                    CITY       STATE   ZIP CODE

6358 OLD DIXIE RD JONESBORO, GA 30236 (AMERICAN INN & SUITES)

WEAPON TYPE
GUN ☐  KNIFE/CUTTING ☐
HANDS/FIST/ETC. ☐  OTHER ☐

INCIDENT DATE   TIME   DATE   TIME   STRANGER TO STRANGER   ZONE

4/29/2016   1800                Y ☒ N ☐ U ☐   4

COMPLAINANT'S NAME                              RAC  SEX  AGE  DATE OF BIRTH

Clayton County PD - Isaac                       -

STREET ADDRESS                   RESIDENCE NUMBER           BUSINESS NUMBER

7911 N McDonough St                              -

CITY          STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

Jonesboro     Ga      30236           -

VICTIM'S NAME                                   RAC  SEX  AGE  DATE OF BIRTH

State of GA                                      -

STREET ADDRESS                   RESIDENCE NUMBER           BUSINESS NUMBER

-

CITY          STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

-            -        -

NAME                                            RAC  SEX  AGE  DATE OF BIRTH

Barrera, Sergio                                 H   M    25   1990

WANTED ☐  STREET ADDRESS                                   HEIGHT  WEIGHT  HAIR  EYES

                                                507     205     Blk   Bro

WARRANT ☐  CITY          STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED

Jonesboro     Ga      30238

ARREST ☒  CHARGES                              COUNTS  OFFENSE CODE  OFF/ARR  JURISDICTION

Pandering                       1    16-6-12   2   2   1. CITY
                                                         2. COUNTY
                                                         3. STATE
                                                         4. OUT OF STATE
                                                         5. UNKNOWN

TOTAL NUMBER ARRESTED   ARRESTED AT OR NEAR OFFENSE   OFFENSE DATE

1             YES ☒  NO ☐     04/29/16

00100401

VEHICLE
ABANDONED ☐  TAG NUMBER  STA  YEAR  VEHICLE IDENTIFICATION NUMBER (V.I.N.)  PLATE  VIN PLATE ONLY
STOLEN ☐    PQR4159   Ga  2016  JH4DC54883C001792   ☐   ☐
RECOVERED ☐  YEAR   MAKE        MODEL      STYLE        COLOR
SUSPECT'S ☒  2003  Acura        RSX        2DR          Blk
VICTIM'S ☐   MOTOR SIZE   AUTO  MA  SPD   INSURED BY
LOST ARTICLE ☐       TRANSMISSION

PROPERTY
|  | VEHICLES | CURRENCY, NOTES, | JEWELRY, PREC. MET. | FURS | IF RECOVERY REPORT, JURISDICTION OF |
STOLEN
RECOVERED
|  | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
STOLEN
RECOVERED
|  | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
STOLEN                                                          STOLEN
RECOVERED                                                       RECOVERED

ATN
GCIC ☐  WARRANT ☐   MISSING PER- ☐  VEHICLE ☐  ARTICLE ☐   BOAT ☐   GUN ☐

CLEAR
REQUIRED DATA FIELDS ☒  CLEARED BY AR- ☐  EXCEPTIONALLY CLEARED ☐  DEPT. CLEARED ☐  UNFOUNDED ☐  4/29/2016
FOR CLEARANCE REPORT   DATE OF CLEARANCE  4/29/2016   ☒ ADULT ☐  JUVENILE ☐  REPORT DATE

NARRATIVE

***SEE PAGE TWO***

REPORTING OFFICER   NUMBER   APPROVING OFFICER   NUMBER

J. Isaac           24338                          14834

SUPERVISORY REFERRAL ☐ YES ☐ NO   20151201

PLAINTIFF'S EXHIBIT
43

Pl's Compilation of CCPD Reports 000027

| AGENCY ID (ORI) | | | CLAYTON COUNTY POLICE | CASE NUMBER | 16025484 |
|---|---|---|---|---|---|
| SA | GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | ☐ CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | PAGE | 2 OF 2 |

****On April 29, 2016, while working a Clayton County Police Department approved undercover prostitution detail, the offender approached me and engaged in a conversation about sexual acts. The offender stated that he wanted to chill and asked me to get into a black Acura tag# PQR4159. I advised the offender I was not getting into the vehicle because I have a room here. The offender advised okay. I asked the offender how was he trying to chill. The offender advised he wanted some booty. I advised the offender what was he trying to give me. The offender advised $50. I asked the offender what he trying to get for $50 again to clarify. The offender advised he trying to get some booty. I advised the offender to follow me to my room. Once in route to the room, I advised my cover team of the transaction with the offender using my Clayton County Department issued wire. At that time the offender was located and an arrest was secured. I then traveled back to the mobile Command center to complete all paper work. The CCSO personnel notarized the arrest paperwork and transported the offender to the CCjail. Nothing further.

| CASE STATUS: | ☐ ACTIVE | [X] CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 4/29/2016 |
|---|---|---|---|---|---|---|
| REPORTING OFFICER J. Isaac | | NUMBER 24338 | APPROVING OFFICER Lt. J.A. P | | | NUMBER 14634 |
| | | | SUPERVISORY REFERRAL? ☐ YES | [X] NO | | 20151201 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI) SA | GA0310100

CASE NUMBER | 16025511

☐ CORRECTED REPORT

INCIDENT TYPE | IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE 16-06-12 | COUNTS 1

**Pandering**

PREMISE TYPE

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION | CITY | STATE | ZIP CODE
**6358 Old Dixie Hwy. (Americans Best Value Inn) Jonesboro GA 30236**

WEAPON TYPE

| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE 042916 | TIME 2000 TO | DATE | TIME | STRANGER TO STRANGER YES X NO UNK | ZONE 40 | RACE | SEX | AGE | DATE OF BIRTH

**COMPLAINANT**

COMPLAINANT'S NAME
**J.Lynn**

STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER **Same**

CITY **Jonesboro** | STATE **GA** | ZIP CODE **30236** | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION **CCPD**

**VICTIM**

VICTIM'S NAME
**State of GA**

RACE | SEX | AGE | DATE OF BIRTH

STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER

CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION

**OFFENDER #1**

NAME
**Burge, Jasmine Lynn** | RACE **B** | SEX **F** | AGE **22** | DATE OF BIRTH **93**

WANTED X | STREET ADDRESS | HEIGHT **506** | WEIGHT **139** | HAIR **Blk** | EYES **Bro**

WARRANT | CITY **College Park** | STATE **GA** | ZIP CODE **30349** | LICENSE OR I.D. # / STATE ISSUED

ARREST X | CHARGES **Pandering** | COUNTS 1 | OFFENSE CODE 16-06-12 | OFFENSE/ARREST 2 | JURISDICTION 2 | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN

TOTAL NUMBER ARRESTED **1** | ARRESTED AT OR NEAR OFFENSE SCENE YES X NO | OFFENSE DATE **042916**

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. | INSURED BY | | |
| VICTIM'S | | | TRANSMISSION | | | |

**PROPERTY**

| | VEHICLES | CURRENCY NOTES ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED

DATE OF CLEARANCE **042916** | X ADULT ☐ JUVENILE

REPORT DATE **042916**

**NARRATIVE**

See page 2

REPORTING OFFICER **Lynn, J** | NUMBER **23647** | APPROVING OFFICER **Lt. ?** | NUMBER

☐ YES ☐ NO | 20151201

PLAINTIFF'S EXHIBIT 44

| AGENCY ID (ORI) | | | CLAYTON COUNTY POLICE | CASE NUMBER | 16025511 |
| SA | GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT    [ ] SUPPLEMENTAL REPORT | PAGE | 2 o 2 |

REPORT - NARRATIVE

On 042916 at approximately 2000 hrs while working a Clayton County Police Department approved undercover prostitution detail, the offender (Jasmine Burge DOB ▓▓93) approached me (an undercover law enforcement officer) on foot and engaged in a conversation about sexual acts. The offender was wearing a green hoodie, with light purplish/bluish shorts, and had green hair. She advised that we were "pretty ass fuck". She then asked if we had any clothes she could have, or any hair she could have. Once we advised her "no" The offender advised that she wanted to pay us "$20" a piece to let her eat our pussy. She advised that we would have to come back at 11 PM. After the agreement was made I asked the offender "if she was working". She advised "no" and ran across the street and began speaking with 2 Hispanic males. I then advised my cover team of the transaction with the offender using my Clayton County Department issued wire. At that time uniform officers located the offender and secured an arrest. After I was done with my details I then traveled back to the Mobile Command Center to complete all arrest documents. When the subject was checked via GCIC by dispatch the offender returned wanted out of Clayton County SO for Violation of probation.

After paperwork was complete, CCSO personnel notarized the arrest paper work and transported the offender to the Clayton County jail. Nothing Further

| CLEAR | CASE STATUS: [ ] ACTIVE   [X] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED | | REPORT DATE 042916 |
| | REPORTING OFFICER Lynn, J | NUMBER 23647 | APPROVING OFFICER | NUMBER 11834 |
| | | | SUPERVISORY REFERRAL? [ ] YES [ ] NO | 20151201 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI)

CASE NUMBER  16025517

GA0310100

☐ CORRECTED REPORT

INCIDENT TYPE  *IF BURGLARY WAS ENTRY FORCED? YES ☐ NO ☐*

Pandering

INCIDENT CODE  16-6-12   COUNTS  1

PREMISE TYPE

| | | |
|---|---|---|
| ☐ HIGHWAY | ☐ SERVICE STATION | |
| ☐ CONVENIENCE | ☐ BANK | |
| ☐ COMMERCIAL | ☐ RESIDENCE | |
| ☐ SCHOOL/CAMPUS | ☒ ALL OTHER | |

INCIDENT LOCATION          CITY    STATE    ZIP CODE

6358 OLD DIXIE RD JONESBORO, GA 30236 (AMERICAN INN & SUITES)

WEAPON TYPE

☐ GUN   ☐ KNIFE/CUTTING
☐ HANDS/FIST/FT C.   ☐ OTHER

INCIDENT DATE  TIME  DATE  TIME  STRANGER TO STRANGER  ZONE

4/29/2016   2000       Y ☒ N  ☐ U ☐   4

**COMPLAINANT'S NAME**   RAC  SEX  AGE  DATE OF BIRTH

J.Lynn

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER

7911 N.McDonough St   770-477-4737-   Same

CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

**VICTIM'S NAME**   RAC  SEX  AGE  DATE OF BIRTH

State of GA

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER

CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

**OFFENDER #1**

NAME   RAC  SEX  AGE  DATE OF BIRTH

White, Deangelo V   B   M   23   ███92

WANTED ☐   STREET ADDRESS   HEIGHT  WEIGHT  HAIR  EYES

WARRANT ☐   CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   508   192   Blk   Bro

Riverdale   GA   30296

ARREST ☒   CHARGES   COUNTS  OFFENSE CODE  OFF/ARR  JURISDICTION

Pandering   1   16-06-12   2   2   1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED   ARRESTED AT OR NEAR OFFENSE SCE-   OFFENSE DATE

1   YES ☒  NO ☐   042916

00100401

**VEHICLE**

| | TAG NUMBER | STA | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ☐ ABANDONED | | | | | | |
| ☐ STOLEN | PRF 4524 | G | 2017 | 3N1AB6A59BL713954 | ☐ | ☐ |
| ☐ RECOVERED | YEAR | | MAKE | MODEL | STYLE | COLOR |
| ☒ SUSPECT'S | 2009 | | Nissan | Sentra | SEDAM | Red |
| ☐ VICTIM'S | MOTOR SIZE | | TRANSMISSION | AUTO  MA  SPD | INSURED BY | |
| ☐ LOST ARTICLE | 4-CYL | | ☒ | | Valid | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, | JEWELRY, PREC. MET- | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

GCIC ☐   WARRANT ☐   MISSING PER- ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐

**CLEAR**

REQUIRED DATA FIELDS ☒   CLEARED BY AR-   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   042916

FOR CLEARANCE REPORT   DATE OF CLEARANCE  042916   X   ADULT ☐   JUVENILE ☐   REPORT DATE

**NARRATIVE**

On 042916 at approximately 2000 hrs, while working a Clayton County Police Department approved undercover prostitution detail, the offender approached me and engaged in a conversation about sexual acts. The offender stated that he wanted me and Ofc.Isaac to give him head for $40. I advised the cover team of the transaction with the offender using my Clayton County Department issued wire. The offender then followed us to room 107 for the sexual encounter. At that time the offender was located and an arrest was secured by the cover team. I then traveled back to the mobile Command center to complete all paper work. The CCSO personnel notarized the arrest paperwork and transported the offender to the Clayton County Jail. Nothing further from this officer at this time.

REPORTING OFFICER   NUMBER   APPROVING OFFICER   NUMBER

Lynn, J   23647   ████████   14834

SUPERVISORY REFERRAL ☐ YES  ☐ NO   20151201

PLAINTIFF'S EXHIBIT

45

Pl's Compilation of CCPD Reports 000031

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): GA0310100

CASE NUMBER: 16025534

☐ CORRECTED REPORT

INCIDENT TYPE  IF BURGLARY WAS ENTRY FORCED? YES ☐ NO ☐

Pandering

INCIDENT CODE: 16-6-12   COUNTS: 1

**PREMISE TYPE**

| | |
|---|---|
| ☐ HIGHWAY | ☐ SERVICE STATION |
| ☐ CONVENIENCE | ☐ BANK |
| ☐ COMMERCIAL | ☐ RESIDENCE |
| ☐ SCHOOL/CAMPUS | ☒ ALL OTHER |

INCIDENT LOCATION: 6358 OLD DIXIE HWY   CITY: JONESBORO   STATE: GA   ZIP CODE: 30236

**WEAPON TYPE**

| | |
|---|---|
| ☐ GUN | ☐ KNIFE/CUTTING |
| ☐ HANDS/FIST/ETC. | ☐ OTHER |

INCIDENT DATE: 042916   TIME: 2135   DATE:   TIME:   STRANGER TO STRANGER ☒ Y ☐ U ☐   ZONE: 4

COMPLAINANT'S NAME: Det. T Phelps   RAC: -   SEX: -   AGE: -   DATE OF BIRTH:

STREET ADDRESS: 7911 N McDonough St   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY: Jonesboro   STATE: Ga   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED: -   EMPLOYER OR OCCUPATION:

VICTIM'S NAME: State Of Ga   RAC:   SEX:   AGE:   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**OFFENDER #1**

NAME: Barnes, Timmy   RAC: B   SEX: M   AGE: 22   DATE OF BIRTH: ██93

WANTED ☐   STREET ADDRESS:   HEIGHT: 600   WEIGHT: 150   HAIR: Bla   EYES: Brow

WARRANT ☐   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED:

ARREST ☒   CHARGES: Pandering   COUNTS: 1   OFFENSE CODE: 16-6-12   OFF#: 2   ARR#: 2

JURISDICTION: 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE: YES ☒ NO ☐   OFFENSE DATE: 04/29/16

00100401

**VEHICLE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ ABANDONED | TAG NUMBER | STA | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | | PLATE ☐ | VIN PLATE ONLY ☐ |
| ☐ STOLEN | | | | | | | |
| ☐ RECOVERED | YEAR | MAKE | | MODEL | STYLE | COLOR | |
| ☐ SUSPECT'S | | | | | | | |
| ☐ VICTIM'S | MOTOR SIZE | | TRANSMISSION | AUTO  MA  SPD | | INSURED BY | |
| ☐ LOST ARTICLE | | | | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, | JEWELRY, PREC. MET- | | FURS | IF RECOVERY REPORT, JURISDICTION OF |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| RECOVERED | | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | | DATE OF THEFT |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | STOLEN |
| RECOVERED | | | | | | RECOVERED |

GCIC ☐ WARRANT   MISSING PER- ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐

**CLEAR**

REQUIRED DATA FIELDS ☒   CLEARED BY AR- ☐   EXCEPTIONALLY CLEARED ☐   DEPT. CLEARED ☐   UNFOUNDED ☐   04/29/16

FOR CLEARANCE REPORT   DATE OF CLEARANCE: 04/29/16   ☒ ADULT   ☐ JUVENILE   REPORT DATE

**NARRATIVE**

****On April 29, 2016, while working a Clayton County Police Department approved Undercover prostitution detail, the offender approached me and engaged in a conversation about sexual acts. The offender stated that he wanted to take me out on a date and then back to his room. He advised that he just brought some weed and wanted to "get right" in his room at the Econo Lodge and come back to me. He advised that he needed to get the weed off of him and that he had no money on him. The offender stated that he had $150 back in his room and that he wanted to fuck. I asked him where and he said the regular way and that he doesn't do the ass.

REPORTING OFFICER: Det. T. Phelps   NUMBER: 22934   APPROVING OFFICER: ██████   NUMBER: 14834

SUPERVISORY REFERRAL ☐ YES ☐ NO   20151201

PLAINTIFF'S EXHIBIT
46

| SA | AGENCY ID (ORI) GA0310100 | 00100501 | CLAYTON COUNTY POLICE SUPPLEMENTAL REPORT | CASE NUMBER 16025534 | |
|---|---|---|---|---|---|
| | | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | [ ] CORRECTED REPORT PAGE 2 OF 2 | |

The offender stated he was not from around here and was from Miami. He advised that he was staying in the Econo

Lodge and would be right back with the $150 to fuck. The offender then told me to lock his number in my phone and

text him. I asked what should I call him and he said TMAN. He then gave me the phone number (▮▮▮▮▮▮). He

then walked across Old Dixie towards Tara Blvd. I informed the undercover units, on my Clayton County Issued

undercover recording device, the offenders description (dark skin black male, dreads, black shirt, red shorts, gold

teeth, and black flip flops, and direction of travel. The offender was soon picked up by Clayton County Tiger Unit.

While being searched, the offender was found with a green leafy substance which appeared to be Marijuana. He

was processed and transported to the Clayton County Jail by the Clayton County Sheriff's Department. The

Marijuana was placed into evidence to be tested.

End of Report

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 04/29/16 |
|---|---|---|---|---|---|
| REPORTING OFFICER Det. T Phelps | NUMBER '22934 | APPROVING OFFICER | | | NUMBER |
| WHITE/RECORDS [ ] | CANARY/COMPUTER [ ] | | PINK/CID [ ] | GOLDENROD/CLEARANCE REPORT [ ] | 070101 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI) SA GA0310100

CASE NUMBER 16058018

CORRECTED REPORT

**EVENT**

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? YES NO

INCIDENT CODE | COUNTS
Pandering | 16-6-12 | 1
Impounded Vehicle | 00-0355 | 1

PREMISE TYPE: HIGHWAY / SERVICE STATION / CONVENIENCE STORE / BANK / COMMERCIAL / RESIDENCE / SCHOOL/CAMPUS / X ALL OTHER

INCIDENT LOCATION: 6358 Old Dixie Hwy   CITY Jonesboro   STATE GA   ZIP CODE 30236

WEAPON TYPE: GUN / KNIFE/CUTTING TOOL / HANDS/FIST/ETC. / OTHER

INCIDENT DATE 9/29/2016   TIME 1934   TO   STRANGER TO STRANGER YES X NO UNK   ZONE 40

**COMPLAINANT**

COMPLAINANT'S NAME Clayton County PD-Isaac   RACE NA   SEX NA   AGE NA   DATE OF BIRTH NA

STREET ADDRESS 7911 N Mcdonough St   RESIDENCE NUMBER NA   BUSINESS NUMBER 770-347-0260

CITY Jonesboro   STATE GA   ZIP CODE 30236   LICENSE OR I.D. # / STATE ISSUED NA   EMPLOYER OR OCCUPATION CCPD

**VICTIM**

VICTIM'S NAME State of GA   RACE -   SEX -   AGE -   DATE OF BIRTH -

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER

CITY   STATE   ZIP CODE -   LICENSE OR I.D. # / STATE ISSUED -   EMPLOYER OR OCCUPATION -

**OFFENDER #1**

NAME Thurman Jr, Leonard   RACE B   SEX M   AGE 69   DATE OF BIRTH 1947

STREET ADDRESS   HEIGHT 509   WEIGHT 220   HAIR Bald   EYES Bro

WANTED   WARRANT   CITY Hampton   STATE GA   ZIP CODE 30228   LICENSE OR I.D. # / STATE ISSUED

ARREST X   CHARGES Pandering   COUNTS 1   OFFENSE CODE 16-6-12   OFFENSE/ARREST 2   JURISDICTION 2
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED 1   ARRESTED AT OR NEAR OFFENSE SCENE YES X NO   OFFENSE DATE 9/29/2016

00100401

**VEHICLE**

ABANDONED / LOST ARTICLE / RECOVERED / STOLEN / X OFFENDER'S / VICTIM'S

TAG NUMBER WMG175   STATE GA   YEAR 2017   VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   VIN PLATE ONLY

YEAR 2013   MAKE Chrysler   MODEL 300   STYLE 4dr   COLOR White

MOTOR SIZE (CID)   TRANSMISSION AUTO MAN. SPD.   INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY   WARRANT   MISSING PERSONS   VEHICLE   ARTICLE   BOAT   GUN   SECURITIES

**CLEAR**

REQUIRED DATA FIELDS   X CLEARED BY ARREST   EXCEPTIONALLY CLEARED   DEPT. CLEARED   UNFOUNDED   9/29/2016

FOR CLEARANCE REPORT   DATE OF CLEARANCE 9/29/2016   X ADULT   JUVENILE   REPORT DATE

**NARRATIVE**

***SEE PAGE TWO***

REPORTING OFFICER J. Isaac   NUMBER 24338   APPROVING OFFICER   NUMBER 11877

SUPERVISORY REFER   NO   20151201

PLAINTIFF'S EXHIBIT 47

AGENCY ID (ORI)
SA | GA0310100

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL REPORT**

CASE NUMBER | 16058018

CORRECTED REPORT

[X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT

PAGE  2  OF  2

On 09/29/2016, I worked an approved Undercover Prostitution Detail with the Clayton County Police Department. The detail took place at 6358 Old Dixie Hwy Jonesboro, GA 30236, in Clayton County. The detail was supervised by Lieutenant E. Arroyo of the Narcotic Specialized Unit.

The OFFENDER approached me in a VEHICLE DESCRIPTION: in a white Chrysler 300 License # WMG175 and engaged in a conversation about sexual acts.

The OFFENDER called me over to his vehicle and said what's up. I said what's up. The OFFENDER advised he wanted some "head." The OFFENDER advised he would pay $20 for some "head" and $30 for a "nut." The OFFENDER then asked if I was staying in this hotel (Americas Inn and Suite). I advised the offender room 217.  The OFFENDER then drove in the direction of room 217. The OFFENDER committed the violation of pandering as he/she solicited an undercover officer to perform an act of prostitution in his/her own behalf or in behalf of a third person or when he/she knowingly assembled a person at a fixed place for the purpose of being solicited by another to perform an act of prostitution.

I advised my cover team of the transaction using my Clayton County Departmental issued wire. Officers with the T.I.G.E.R unit immediately located the OFFENDER and conducted an arrest. I traveled back to the Mobile Command Center to complete all arrest documents. The OFFENDER was later transported to the Clayton County Jail. Nothing further.

| | | | |
|---|---|---|---|
| CASE STATUS: [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 9/29/2016 |

REPORTING OFFICER
J. Isaac

NUMBER
24338

APPROVING OFFICER

NUMBER
11877

SUPERVISORY REFERRAL?  [ ] YES  [X] NO     20151201

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): **GA0310100** (SA)

CASE NUMBER: **16058020**

☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE: **Pandering**   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

INCIDENT CODE: **16-6-12**   COUNTS: **1**

PREMISE TYPE:
☐ HIGHWAY   ☐ SERVICE STATION
☐ CONVENIENCE STORE   ☐ BANK
☒ COMMERCIAL   ☐ RESIDENCE
☐ SCHOOL/CAMPUS   ☐ ALL OTHER

INCIDENT LOCATION: **6358 Old Dixie Hwv.**   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**

WEAPON TYPE:
☐ GUN   ☐ KNIFE/CUTTING TOOL
☐ HANDS/FIST/ETC.   ☐ OTHER

INCIDENT DATE: **09-29-16**   TIME: **1822**   TO   DATE: **09-29-16**   TIME: **1830**   STRANGER TO STRANGER: YES ☒ NO ☐ UNK ☐   ZONE: **10**

**COMPLAINANT**

COMPLAINANT'S NAME: **Ofc. Davis, M**   RACE: ___ SEX: ___ AGE: ___ DATE OF BIRTH: ___

STREET ADDRESS: **7911 N. McDonough St**   RESIDENCE NUMBER: ___   BUSINESS NUMBER: **(770)477-3747**

CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**   LICENSE OR I.D. # / STATE ISSUED: ___   EMPLOYER OR OCCUPATION: **Law Enforcement**

**VICTIM**

VICTIM'S NAME: **State of Georgia**   RACE: ___ SEX: ___ AGE: ___ DATE OF BIRTH: ___

STREET ADDRESS: ___   RESIDENCE NUMBER: ___   BUSINESS NUMBER: ___

CITY: ___   STATE: ___   ZIP CODE: ___   LICENSE OR I.D. # / STATE ISSUED: ___   EMPLOYER OR OCCUPATION: ___

**OFFENDER #1**

NAME: **Chapman, Dionandre T**   RACE: **B**   SEX: **M**   AGE: **27**   DATE OF BIRTH: **___-89**

☐ WANTED   STREET ADDRESS: ███████████   HEIGHT: **5'5**   WEIGHT: **195**   HAIR: **Blk**   EYES: **Bro**

☐ WARRANT   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**   LICENSE OR I.D. # / STATE ISSUED: ███████

ARREST ☒   CHARGES: **Pandering**   COUNTS: **1**   OFFENSE CODE: **16-06-12**   OFFENSE/ARREST: **2**   JURISDICTION: **2**
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: **1**   ARRESTED AT OR NEAR OFFENSE SCENE: YES ☒ NO ☐   OFFENSE DATE: **09-29-16**

‖‖‖‖‖‖‖‖‖ 00100401

**VEHICLE**

☐ ABANDONED   ☐ LOST ARTICLE   ☐ RECOVERED   ☐ STOLEN   TAG NUMBER: ___ STATE: ___ YEAR: ___   VEHICLE IDENTIFICATION NUMBER (V.I.N.): ___   ☐ PLATE   ☐ VIN PLATE ONLY

☐ OFFENDER'S   ☐ VICTIM'S   YEAR: ___ MAKE: ___ MODEL: ___ STYLE: ___ COLOR: ___

MOTOR SIZE (CID): ___   TRANSMISSION: AUTO ☐ MAN ☐ SPD ___   INSURED BY: ___

**PROPERTY**

|  | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN |  |  |  |  | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED |  |  |  |  | |
|  | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN |  |  |  |  | |
| RECOVERED |  |  |  |  | |
|  | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN |  |  |  |  | STOLEN |
| RECOVERED |  |  |  |  | RECOVERED |

**ADDL**

GCIC ENTRY: ☐ WARRANT   ☐ MISSING PERSONS   ☐ VEHICLE   ☐ ARTICLE   ☐ BOAT   ☐ GUN   ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT: ☒ CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   **09-29-16**

DATE OF CLEARANCE: **09-29-16**   ☒ ADULT   ☐ JUVENILE   REPORT DATE: ___

**NARRATIVE**

See Page 2.



PLAINTIFF'S EXHIBIT **48**

REPORTING OFFICER: **Ofc. Davis, M**   NUMBER: **22458**   APPROVING OFFICER: ___   NUMBER: **11817**

SUPERVISORY REFERRAL? ☐ YES ☒ NO   20151201

Pl's Compilation of CCPD Reports 000036

| | AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 16058020 |
|---|---|---|---|---|---|
| SA | GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | | CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE | 2 OF 2 |

On 29 September 2016, while working a Clayton County Police Departmental approved Undercover

Prostitution Detail (Supervised by Lieutenant Arroyo), at the America's Best Value Inn (6358 Old Dixie Hwy.,

Jonesboro, GA 30236), the Offender approached me and engaged in a conversation about sexual acts.  The

offender was a black male, wearing a black shirt, black with white stripped sweatpants and two pigtail braids.

The Offender stated he wanted a "quick fuck" before he went to work.  The offender asked about the charge, at

which time I advised $20.  The offender stated he only had $8 (eight dollars) at the time, to which we mutually

agreed upon.

The offender advised me he needed to go to the Texaco for "Swisser Sweets" and would return.  I advised my

cover team of the transaction with the Offender using my Clayton County Departmental issued wire.  The

Offender relocated to the Waffle House parking lot (6294 Old Dixie Hwy., Jonesboro, GA 30236) and was

approached by Clayton County Police who secured an arrest.  I then traveled back to the Mobile Command

Center to complete all paperwork.  The C.C.S.O (Clayton County Sheriffs Office) personnel notarized the arrest

paperwork and transported the Offender to the Clayton County Jail.  Nothing Further.

| | CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 09-29-16 |
|---|---|---|---|---|---|---|
| | REPORTING OFFICER Ofc. Davis, M | | NUMBER 22458 | APPROVING OFFICER | | NUMBER 11877 |
| | | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000037

| | | CASE NUMBER | 16058022 |
|---|---|---|---|

**AGENCY ID (ORI)**

| SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | | CORRECTED REPORT |
|---|---|---|---|---|

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED?  [ ] YES  [ ] NO

**EVENT**

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Pandering | 16-6-12 | 1 | HIGHWAY | SERVICE STATION |
| Impounded Vehicle | 00-0355 | 1 | CONVENIENCE STORE | BANK |
| | | | COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | X ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Hwy | Jonesboro | GA | 30236 | GUN | KNIFE/CUTTING TOOL |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | HANDS/FIST/ETC. | OTHER |
|---|---|---|---|---|---|---|---|
| 9/29/2016 | 1948 | TO | | YES X  NO   UNK | 40 | | |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| Clayton County PD-Isaac | | | | NA | NA | NA | NA |
| STREET ADDRESS | | | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| 7911 N Mcdonough St | | | NA | | | 770-347-0260 | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | EMPLOYER OR OCCUPATION | |
| Jonesboro | GA | 30236 | NA | | | CCPD | |

**VICTIM**

| VICTIM'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| State of GA | | | | - | - | - | - |
| STREET ADDRESS | | | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| | | | | | | - | - |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | EMPLOYER OR OCCUPATION | |
| | - | - | - | | | - | |

**OFFENDER # 1**

| NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| Brown, Don Emmanuel | | | | B | M | 67 | |
| WANTED  STREET ADDRESS | | | | HEIGHT | WEIGHT | HAIR | EYES |
| | | | | 603 | 285 | Blk | Bro |
| WARRANT  CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | | |
| East Point | GA | 30344 | | | | | |

| ARREST | CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| X | Pandering | 1 | 16-6-12 | 2 | 2 | 1. CITY |
| | | | | | | 2. COUNTY |
| | | | | | | 3. STATE |
| | | | | | | 4. OUT OF STATE |
| | | | | | | 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE | |
|---|---|---|---|
| 1 | YES X   NO | 9/29/2016 | |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | CCT5526 | GA | 2017 | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | 2005 | Cadillac | Deville | 4dr | Gold | |
| X OFFENDER'S | MOTOR SIZE (CID) | | AUTO  MAN.  SPD. | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS  X CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 9/29/2016 |
|---|---|---|---|---|
| FOR CLEARANCE REPORT  DATE OF CLEARANCE  9/29/2016 | X ADULT | JUVENILE | | REPORT DATE |

**NARRATIVE**

***SEE PAGE TWO***

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| J. Isaac | 24338 | | 11877 |

SUPERVISORY REFERRAL?  [ ] YES  X NO        20151201

PLAINTIFF'S EXHIBIT
40

Pl's Compilation of CCPD Reports 000038

| AGENCY ID (ORI) | **CLAYTON COUNTY POLICE** | CASE NUMBER | 16058022 |
|---|---|---|---|
| SA  GA0310100 | **SUPPLEMENTAL REPORT** | | CORRECTED REPORT |
| | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | PAGE __2__ OF __2__ | |

On 09/29/2016, I worked an approved Undercover Prostitution Detail with the Clayton County Police Department. The detail took place at 6358 Old Dixie Hwy Jonesboro, GA 30236, in Clayton County. The detail was supervised by Lieutenant E. Arroyo of the Narcotic Specialized Unit.

The OFFENDER approached me in a VEHICLE DESCRIPTION: in a gold Cadillac Deville License# CCT5526 and engaged in a conversation about sexual acts.

The OFFENDER called me over to his vehicle and asked was I Adrian. I advised the OFFENDER I wasn't Adrian, but maybe I could point him in the right direction. The OFFENDER then asked if I was waiting on someone. I advised the OFFENDER that I was not. The OFFENDER advised he wanted to fuck and how much I charge. I advised the OFFENDER $30. The OFFENDER then said that maybe too much. The OFFENDER then advised he can take my number and call me later. I advised the OFFENDER, I could take his number and call him on the date he advised. The OFFENDER advised he wanted me to call him on October 6 anytime because he work for UBER. The OFFENDER asked me was I going to stick to $30. I asked the OFFENDER how much he usually pay and the OFFENDER advised $20. I advised the OFFENDER that I could work with that. The OFFENDER then drove off. The OFFENDER committed the violation of pandering as he/she solicited an undercover officer to perform an act of prostitution in his/her own behalf or in behalf of a third person or when he/she knowingly assembled a person at a fixed place for the purpose of being solicited by another to perform an act of prostitution.

I advised my cover team of the transaction using my Clayton County Departmental issued wire. Officers with the T.I.G.E.R unit immediately located the OFFENDER and conducted an arrest. I traveled back to the Mobile Command Center to complete all arrest documents. The OFFENDER was later transported to the Clayton County Jail. Nothing further.

| | | | | | REPORT DATE |
|---|---|---|---|---|---|
| CASE STATUS: [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | 9/29/2016 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | NUMBER |
| J. Isaac | | 24338 | | | 11877 |
| | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000039

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): SA GA0310100

CASE NUMBER: 16058027

☐ CORRECTED REPORT

**EVENT**

| INCIDENT TYPE | IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE |
|---|---|---|---|---|
| Pandering | | 16-6- 12 | 1 | |
| Driving while unlicensed | | 40-5-20 | 1 | |

| PREMISE TYPE | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Hwy.
CITY: Jonesboro  STATE: GA  ZIP CODE: 30236

| WEAPON TYPE | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 09-29-2016  TIME: 2030  TO __  STRANGER TO STRANGER YES X NO UNK  ZONE 40

**COMPLAINANT**

COMPLAINANT'S NAME: L. Robertson   RACE __ SEX __ AGE __ DATE OF BIRTH __
STREET ADDRESS: 7911 N. McDonough Stret   RESIDENCE NUMBER __   BUSINESS NUMBER: 770-477-3747
CITY: Jonesboro  STATE: GA  ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED __   EMPLOYER OR OCCUPATION: CCPD

**VICTIM**

VICTIM'S NAME: State of Georgia   RACE __ SEX __ AGE __ DATE OF BIRTH __
STREET ADDRESS: __   RESIDENCE NUMBER __   BUSINESS NUMBER __
CITY: __  STATE: __  ZIP CODE: __   LICENSE OR I.D. # / STATE ISSUED __   EMPLOYER OR OCCUPATION __

**OFFENDER # 1**

NAME: Hernandez-Mejia, Fermin   RACE H  SEX M  AGE 25  DATE OF BIRTH __
STREET ADDRESS: __   HEIGHT 507  WEIGHT 160  HAIR BLK  EYES BRO
☐ WANTED  WARRANT  CITY: Forest Park  STATE: GA  ZIP CODE: 30297   LICENSE OR I.D. # / STATE ISSUED: N/A
☐ WARRANT  X ARREST

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|
| Pandering | 1 | 16-6- 12 | 2 | 2 | 1. CITY |
| Driving while unlicensed | 1 | 40-5-20 | 2 | 2 | 2. COUNTY |

1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE YES X NO   OFFENSE DATE: 09-29-2016

00100401

**VEHICLE**

☐ ABANDONED
☐ LOST ARTICLE  TAG NUMBER: QAE 2516  STATE: GA  YEAR: 2017  VEHICLE IDENTIFICATION NUMBER (V.I.N.): STBRT3416YS00Y266  PLATE ☐  VIN PLATE ONLY ☐
☐ RECOVERED  YEAR: 2000  MAKE: Toyota  MODEL: Tundra  STYLE: 4 Door  COLOR: Silver
☐ STOLEN
X OFFENDER'S  MOTOR SIZE (CID) __  TRANSMISSION  AUTO ☐ MAN. ☐ SPD. __  INSURED BY __
☐ VICTIM'S

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS  X CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ DEPT. CLEARED  ☐ UNFOUNDED  09-29-2016
FOR CLEARANCE REPORT  DATE OF CLEARANCE: 09-29-2016  X ADULT  ☐ JUVENILE  REPORT DATE __

**NARRATIVE**

See page two.

REPORTING OFFICER: L. Robertson   NUMBER: 25068   APPROVING OFFICER: __   NUMBER: 11877
SUPERVISORY REFERRAL? ☐ YES X NO   20151201

PLAINTIFF'S EXHIBIT 50

| AGENCY ID (ORI) | CLAYTON COUNTY POLICE | CASE NUMBER | 16058027 |
| SA   GA0310100 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE  1  OF  1 |

On September 29, 2016, while working a Clayton County Police Departmental approved Undercover Prostitution Detail ( Supervised by Lieutenant Arroyo), at America's Best Value Inn (6358 Old Dixie Hwy., Jonesboro, GA 30236), the offender, called me over to his vehicle and engaged in a conversation about sexual acts. The offender was a hispanic male wearing a blue shirt nd blue jeans. The offender wanted to know if he could get a quickie. The offender stated he wanted everything and asked how much it was to fuck. I advised the offender it would be $30. The offender and I mutually agreed on the deal.

I advised my cover team of the transaction with the offender using my Clayton County Departmental issued wire. The offender was approached by the Clayton County Police who secured an arrest. I then traveled back to the Mobile Command Center to complete all paperwork. The Clayton County Sheriff's Office notarized the arrest paperwork and transported the offender to the Clayton County Jail.

Nothing Further.

| CASE STATUS: [ ] ACTIVE  [X] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | | REPORT DATE 09-29-2016 |
| REPORTING OFFICER  L. Robertson | NUMBER  25068 | APPROVING OFFICER | NUMBER  11877 |
| | | SUPERVISORY REFERRAL? [ ] YES [X] NO | 20151201 |

Pl's Compilation of CCPD Reports 000041

**AGENCY ID (ORI)**

**CASE NUMBER** 17021909

SA GA0310100  **CLAYTON COUNTY POLICE INCIDENT REPORT**  ☐ CORRECTED REPORT

INCIDENT TYPE  IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO   INCIDENT CODE 16-6-12   COUNTS 1

**EVENT**

Pandering

PREMISE TYPE

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | X ALL OTHER |

INCIDENT LOCATION  **6358 Old Dixie Hwy, Jonesboro, GA 30236**   CITY   STATE   ZIP CODE

WEAPON TYPE

| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE 42817  TIME 1602 TO   DATE   TIME   STRANGER TO STRANGER YES X NO UNK   ZONE SEC 4

**COMPLAINANT**

COMPLAINANT'S NAME  **Clayton County Police Department**   RACE -  SEX -  AGE -  DATE OF BIRTH -

STREET ADDRESS  **7911 N McDonough St**   RESIDENCE NUMBER -   BUSINESS NUMBER 770-477-3748

CITY **Jonesboro**  STATE **Ga**  ZIP CODE **30236**   LICENSE OR I.D. # / STATE ISSUED -   EMPLOYER OR OCCUPATION **CCPD**

**VICTIM**

VICTIM'S NAME  **State Of GA**   RACE   SEX   AGE   DATE OF BIRTH

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER

CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

**OFFENDER # 1**

| NAME **Callens, Reginald** | RACE B | SEX M | AGE 49 | DATE OF BIRTH ██67 |
|---|---|---|---|---|

WANTED  STREET ADDRESS ████████   HEIGHT 604  WEIGHT 260  HAIR Bald  EYES Bro

WARRANT  CITY **Stockbridge**  STATE **GA**  ZIP CODE   LICENSE OR I.D. # / STATE ISSUED

ARREST X  CHARGES **Pandering**   COUNTS 1   OFFENSE CODE 16-6-12   OFFENSE/ARREST 2  JURISDICTION 2 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN

TOTAL NUMBER ARRESTED 1   ARRESTED AT OR NEAR OFFENSE SCENE YES X NO   OFFENSE DATE 42817

00100401

**VEHICLE**

| ☐ ABANDONED  ☐ LOST ARTICLE | TAG NUMBER BKW8224 | STATE GA | YEAR 2017 | VEHICLE IDENTIFICATION NUMBER (V.I.N.) 2FTR17263CA77553 | ☐ PLATE  VIN PLATE ONLY |
|---|---|---|---|---|---|
| ☐ RECOVERED  ☐ STOLEN | YEAR 2003 | MAKE Ford | MODEL F150 | STYLE Pickup | COLOR Green |
| X OFFENDER'S  ☐ VICTIM'S | MOTOR SIZE (CID) | TRANSMISSION AUTO MAN. SPD. | | INSURED BY | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT  ☐ CLEARED BY ARREST  ☐ EXCEPTIONALLY CLEARED  ☐ DEPT. CLEARED  ☐ UNFOUNDED   042817

DATE OF CLEARANCE   ☐ ADULT  ☐ JUVENILE   REPORT DATE

**NARRATIVE**

See supplemental report page

**PLAINTIFF'S EXHIBIT**
S1

REPORTING OFFICER  **N Robinson**   NUMBER 22768   APPROVING OFFICER *L. Arnold*   NUMBER 2005

SUPERVISORY REFERRAL? ☐ YES X NO   20151201

Pl's Compilation of CCPD Reports 000042

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17021909 |
|---|---|---|---|---|
| SA  GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT    [ ] SUPPLEMENTAL REPORT | PAGE  2  OF  2 | |

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender approached me and engaged in a conversation about sexual acts. The Offender stated he wanted to have sex with me and then asked me for a price.

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and transported the Offender to the Clayton County jail.

Nothing Further.

| CASE STATUS: [ ] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE  4/28/17 |
|---|---|---|---|---|---|
| REPORTING OFFICER  N Robinson | | NUMBER  22768 | APPROVING OFFICER  Lt. Arno H | | NUMBER |
| | | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | 20151201 |

| | AGENCY ID (ORI) | | | | CASE NUMBER | 17021923 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

SA  **GA0310100**   □ CORRECTED REPORT

**EVENT**

INCIDENT TYPE   *IF BURGLARY, WAS ENTRY FORCED?* □ YES  □ NO   INCIDENT CODE   COUNTS

**Pandering** — 16-6-12   1

| PREMISE TYPE | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS   X | ALL OTHER |

INCIDENT LOCATION   CITY   STATE   ZIP CODE
**6358 Old Dixie Rd  Jonesboro, GA 30236   (American Inn Suites )**

INCIDENT DATE  TIME  DATE  TIME   STRANGER TO STRANGER  ZONE
**4/28/2017**   ᴸᵁᵁ  TO   YES X  NO  UNK   **40**

| WEAPON TYPE | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

COMPLAINANT'S NAME   RACE  SEX  AGE  DATE OF BIRTH
**Clayton County Police Department**   -   -   -

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER
**7911 N McDonough St**   -   **770-477-3748**

CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION
**Jonesboro**   **Ga**   **30236**   -   **CCPD**

**VICTIM**

VICTIM'S NAME   RACE  SEX  AGE  DATE OF BIRTH
**State Of GA**   -   -   -

STREET ADDRESS   RESIDENCE NUMBER   BUSINESS NUMBER
-

CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION
-   -   -

**OFFENDER # 1**

NAME   RACE  SEX  AGE  DATE OF BIRTH
**Jackson, Chad Javon**   **B**   **M**   **30**

WANTED   STREET ADDRESS   HEIGHT  WEIGHT  HAIR  EYES
████████████████   **601**   **175**   **Blk**   **Bro**

WARRANT   CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED
**Riverdale**   **GA**   **30296**   SSN

ARREST X   CHARGES   COUNTS  OFFENSE CODE  OFFENSE/ARREST JURISDICTION
**Pandering**   1   16-6-12   2  2

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED   ARRESTED AT OR NEAR OFFENSE SCENE   OFFENSE DATE
**1**   YES X  NO   **4/28/2017**

‖‖‖‖‖‖‖‖‖‖
00100401

**VEHICLE**

| | | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|---|
| ABANDONED | | | | | | | |
| LOST ARTICLE | | | | | | | |
| RECOVERED | | YEAR | MAKE | MODEL | STYLE | | COLOR |
| STOLEN | | | | | | | |
| OFFENDER'S | | MOTOR SIZE (CID) | | | | INSURED BY | |
| VICTIM'S | | | TRANSMISSION | AUTO  MAN.  SPD | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY  □ WARRANT  □ MISSING PERSONS  □ VEHICLE  □ ARTICLE  □ BOAT  □ GUN  □ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS   X CLEARED BY ARREST  □ EXCEPTIONALLY CLEARED  □ DEPT. CLEARED  □ UNFOUNDED   **42817**
FOR CLEARANCE REPORT   DATE OF CLEARANCE   **42817**   X ADULT  □ JUVENILE   REPORT DATE

**NARRATIVE**

See supplemental report page

**PLAINTIFF'S EXHIBIT**
52

REPORTING OFFICER   NUMBER   APPROVING OFFICER   NUMBER
**J Isaac**   **24338**   Lt. Arnold   **2006**
SUPERVISORY REFERRAL?  □ YES  X NO   20151201

| SA | AGENCY ID (ORI) GA0310100 | 00100501 | **CLAYTON COUNTY POLICE** **SUPPLEMENTAL REPORT** | CASE NUMBER | 17021923 |
|---|---|---|---|---|---|

| [X] ORIGINAL REPORT | [ ] SUPPLEMENTAL REPORT | [ ] CORRECTED REPORT | PAGE **2** OF **3** |
|---|---|---|---|

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender approached me and engaged in a conversation about sexual acts. Witness 1 and Offender 1 both approached me and spoke. Witness 1 asked, " What are you doing?" I advised witness 1, "Just hanging out?" Witness 1 asked me did I live in the area. I told him I move all over. Witness 1 then advised he was going to be real with me. Witness 1 stated, "My girl do what you do. You ever hear of Back Page?" I advised witness 1 I didn't want to work on Back Page because I didn't want to leave a paper trail. Witness 1 then asked how can he get in touch with me. I advised Witness 1 that he can go to the front office and ask for JuJu. Witness 1 advised he wanted me to work with his girl but he was not a pimp. Witness 1 advised he was coming back with his girl from the Travelodge so we could work together. Offender 1 then came into the conversation and asked can he come too. I asked Offender 1 what was he trying to do. Offender's 1 response was "Everything." I then asked offender 1 how much. Offender 1 advised he would discuss it later. I advised Offender 1 that I discussed pricing before doing anything. Offender 1 advised he got $80.

Witness 1 was detained at 1649 hours but later released. Witness 1 was never specific with the amount or the act.

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and transported the Offender to the Clayton County Jail.


Nothing Further.

| CASE STATUS | [ ] ACTIVE | [x] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 42817 |
|---|---|---|---|---|---|---|
| REPORTING OFFICER J Isaac | | NUMBER 24338 | APPROVING OFFICER H. Arnold | | NUMBER 20065 | |
| | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | 20151201 | |

Pl's Compilation of CCPD Reports 000045

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 17021923 |
| --- | --- | --- | --- | --- |
| SA   GA0310100   00100501 | | **SUPPLEMENTAL - PERSONS** | | ☐ CORRECTED REPORT |
| | | ☒ ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | | PAGE __3__ OF __3__ |

☐ **SUSPECT INFORMATION**   ☐ **JUVENILE INFORMATION**   ☐ **OTHER CONFIDENTIAL**

**PERSON # 1**

| | NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SUSPECT | **Balkum, Chaz** | | | **B** | **M** | **32** | |
| OFFENDER | STREET ADDRESS | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM | | | | / | | / | |
| | CITY | STATE | ZIP CODE | LICENSE OR I.D. #/STATE ISSUED | | EMPLOYER OR OCCUPATION | |
| | **Atlanta** | **GA** | **30311** | | | **Unemployed** | |
| WITNESS ☒ | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | |

COMPLAINANT ADDITIONAL INFORMATION:

| | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| --- | --- | --- | --- | --- |
| JUVENILE | HEIGHT | WEIGHT | HAIR | EYES |
| | **601** | **170** | **GRN** | **BRO** |

| WANTED ☐ | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| --- | --- | --- | --- | --- | --- |
| WARRANT ☐ | | | | | 1. CITY |
| | | | | | 2. COUNTY |
| | | | | | 3. STATE |
| ARREST ☐ | | | | | 4. OUT OF STATE |
| | | | | | 5. UNKNOWN |

**PERSON #**

| | NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SUSPECT | | | | | | | |
| OFFENDER | STREET ADDRESS | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM | CITY | STATE | ZIP CODE | LICENSE OR I.D. #/STATE ISSUED | | EMPLOYER OR OCCUPATION | |
| WITNESS ☐ | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | |

COMPLAINANT ADDITIONAL INFORMATION:

| | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| --- | --- | --- | --- | --- |
| JUVENILE | HEIGHT | WEIGHT | HAIR | EYES |
| | | | | |

| WANTED ☐ | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| --- | --- | --- | --- | --- | --- |
| WARRANT ☐ | | | | | 1. CITY |
| | | | | | 2. COUNTY |
| | | | | | 3. STATE |
| ARREST ☐ | | | | | 4. OUT OF STATE |
| | | | | | 5. UNKNOWN |

**ADDITIONAL INFORMATION**

| CLEAR | CASE STATUS: ☐ ACTIVE   ☒ CLEARED BY ARREST   ☐ EX. CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED | REPORT DATE 42817 |
| --- | --- | --- |
| | REPORTING OFFICER   **J Isaac**   NUMBER **24338**   APPROVING OFFICER   Lt. Arnold | NUMBER 28065 |
| | | SUPERVISORY REFERRAL?   ☐ YES   ☒ NO   20151201 |

AGENCY ID (ORI)

**SA** GA0310100    **CLAYTON COUNTY POLICE INCIDENT REPORT**

CASE NUMBER **17021927**

☐ CORRECTED REPORT

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

| INCIDENT CODE | COUNTS |
|---|---|
| 16-6-12 | 1 |

**EVENT**

Pandering

PREMISE TYPE

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | X ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Hwy    CITY: Jonesboro    STATE: GA    ZIP CODE: 30236

WEAPON TYPE

| GUN | KNIFE/CUTTING TOOL |
|---|---|
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 04/28/2017   TIME: 16:25 TO   DATE:   TIME:

STRANGER TO STRANGER: YES **X** NO ☐ UNK

ZONE: 40

**COMPLAINANT**

COMPLAINANT'S NAME: Clayton County Police Department

| RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|
| - | - | - | |

STREET ADDRESS: 7911 N McDonough St    RESIDENCE NUMBER:    BUSINESS NUMBER: 770-477-3748

CITY: Jonesboro   STATE: Ga   ZIP CODE: 30236

LICENSE OR I.D. # / STATE ISSUED: -    EMPLOYER OR OCCUPATION: CCPD

**VICTIM**

VICTIM'S NAME: State Of GA

| RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|

STREET ADDRESS:    RESIDENCE NUMBER:    BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:    EMPLOYER OR OCCUPATION:

**OFFENDER # 1**

NAME: Harrison, Darrien Cortez

| RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|
| B | M | 33 | ▮ |

WANTED ☐   STREET ADDRESS: ▮

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| 507 | 280 | Blk | Bro |

WARRANT ☐   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED:

ARREST **X**   CHARGES: Pandering

| COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|
| 1 | 16-6-12 | 2 | 2 |

JURISDICTION: 1. CITY   2. COUNTY   3. STATE   4. OUT OF STATE   5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES **X** NO ☐   OFFENSE DATE: 04/28/2017

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. | | INSURED BY | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |

**CLEAR**

REQUIRED DATA FIELDS **X** CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED   042817

FOR CLEARANCE REPORT   DATE OF CLEARANCE: 042817   ☐ ADULT ☐ JUVENILE   REPORT DATE

**NARRATIVE**

See supplemental report page

**PLAINTIFF'S EXHIBIT 53**

REPORTING OFFICER: K Gregory   NUMBER: 23885   APPROVING OFFICER:   NUMBER: 11877

SUPERVISORY REFERRAL? ☐ YES **X** NO   20151201

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17021927 |
|---|---|---|---|---|
| SA   GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | | PAGE  2  OF  2 |

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender

approached me and engaged in a conversation about sexual acts. The Offender stated" "he wanted to get fucked and get his

dick sucked" the offender agreed to pay $40.00 US for the aforementioned sexual act.

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental

issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command

Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and

transported the Offender to the Clayton County jail.


Nothing Further.

REPORT - NARRATIVE

| CASE STATUS: | [ ] ACTIVE | [x] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 042817 |
|---|---|---|---|---|---|---|
| REPORTING OFFICER  K Gregory | | NUMBER  23885 | APPROVING OFFICER | | | NUMBER  11B7P |
| | | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | | 20181201 |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): **GA0310100**    SA

CASE NUMBER: **17021939**

CORRECTED REPORT

**EVENT**

INCIDENT TYPE: **Pandering**   IF BURGLARY, WAS ENTRY FORCED? YES ☐ NO ☐

INCIDENT CODE: **16-6-12**   COUNTS: **1**

PREMISE TYPE:

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER [X] |

INCIDENT LOCATION: **6358 Old Dixie Road**   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**

WEAPON TYPE:

| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: **04/28/2017**   TIME: **1755**   TO   DATE: **04/28/2017**   TIME: **1758**   STRANGER TO STRANGER: YES [X] NO ☐ UNK ☐   ZONE: **40**

**COMPLAINANT**

COMPLAINANT'S NAME: **Clayton County Police Department**   RACE: –   SEX: –   AGE: –   DATE OF BIRTH: –

STREET ADDRESS: **7911 N McDonough St**   RESIDENCE NUMBER: –   BUSINESS NUMBER: **770-477-3748**

CITY: **Jonesboro**   STATE: **Ga**   ZIP CODE: **30236**   LICENSE OR I.D. # / STATE ISSUED: –   EMPLOYER OR OCCUPATION: **CCPD**

**VICTIM**

VICTIMS NAME: **State Of GA**   RACE:   SEX:   AGE:   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**OFFENDER # 1**

NAME: **Crenshaw, Glenn Steven**   RACE: **W**   SEX: **M**   AGE: **63**   DATE OF BIRTH:

WANTED   STREET ADDRESS:   HEIGHT: **508**   WEIGHT: **155**   HAIR: **Whi**   EYES: **Bro**

WARRANT   CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:

ARREST [X]   CHARGES: **Pandering**   COUNTS: **1**   OFFENSE CODE: **16-6-12**   OFFENSE/ARREST: **2**   JURISDICTION: **2**

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: **1**   ARRESTED AT OR NEAR OFFENSE SCENE: YES [X] NO ☐   OFFENSE DATE:

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | AUTO  MAN  SPD | | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
|---|---|---|---|---|---|
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT ☐   MISSING PERSONS ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐   SECURITIES ☐

**CLEAR**

REQUIRED DATA FIELDS [X]   CLEARED BY ARREST   EXCEPTIONALLY CLEARED ☐   DEPT. CLEARED ☐   UNFOUNDED ☐   **042817**

FOR CLEARANCE REPORT   DATE OF CLEARANCE: **042817**   ADULT [X]   JUVENILE ☐   REPORT DATE

**NARRATIVE**

See supplemental report page

PLAINTIFF'S EXHIBIT
54

REPORTING OFFICER: **C Rector**   NUMBER: **23888**   APPROVING OFFICER: **Lt. Arnold**   NUMBER: 20888

SUPERVISORY REFERRAL? YES ☐ NO [X]   20151201

Pl's Compilation of CCPD Reports 000049

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17021939 |
| SA | GA0310100   00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE | 2 OF 2 |

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender approached me and engaged in a conversation about sexual acts. The Offender stated " Blow job for $30?"

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and transported the Offender to the Clayton County Jail.

Nothing Further.

| CASE STATUS: [ ] ACTIVE | [x] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 05/01/17 |
| REPORTING OFFICER C Rector | | NUMBER 23888 | APPROVING OFFICER Lt. Arnold | | NUMBER 70003 |
| | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000050

AGENCY ID (ORI)

CASE NUMBER **17021950**

SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | ☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

| Pandering | | INCIDENT CODE | COUNTS | PREMISE TYPE |

INCIDENT CODE: 16-6-12   COUNTS: 1

PREMISE TYPE:
| HIGHWAY | | SERVICE STATION |
| CONVENIENCE STORE | | BANK |
| COMMERCIAL | | RESIDENCE |
| SCHOOL/CAMPUS | X | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Hwy   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE:
| GUN | | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | | OTHER |

INCIDENT DATE: 04/28/2017   TIME: 18:47   TO   DATE   TIME   STRANGER TO STRANGER: YES ☒ NO ☐ UNK ☐   ZONE: 40

**COMPLAINANT**

COMPLAINANT'S NAME: Clayton Police Department

RACE: -   SEX: -   AGE: -   DATE OF BIRTH:

STREET ADDRESS: 7911 N McDonough St   RESIDENCE NUMBER: -   BUSINESS NUMBER: 770-477-3748

CITY: Jonesboro   STATE: Ga   ZIP CODE: 30236   LICENSE OR I.D. # / STATE ISSUED: -   EMPLOYER OR OCCUPATION: CCPD

**VICTIM**

VICTIM'S NAME: State Of GA

RACE:   SEX:   AGE:   DATE OF BIRTH:

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**OFFENDER # 1**

NAME: Atkism, Donald Ray

RACE: B   SEX: M   AGE: 44   DATE OF BIRTH: ▓▓▓

WANTED ☐   STREET ADDRESS: ▓▓▓

HEIGHT: 600   WEIGHT: 320   HAIR: Blk   EYES: Bro

WARRANT ☐   CITY: Winder   STATE: GA   ZIP CODE: 30080   LICENSE OR I.D. # / STATE ISSUED: ▓▓▓

ARREST ☒   CHARGES: Pandering   COUNTS: 1   OFFENSE CODE: 16-6-12   OFFENSE/ARREST: 2   JURISDICTION: 2

JURISDICTION:
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES ☒ NO ☐   OFFENSE DATE: 04/28/2017

00100401

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. | | INSURED BY | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | |
| STOLEN | | | | | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT ☐   MISSING PERSONS ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐   SECURITIES ☐

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT ☒ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED

DATE OF CLEARANCE: 042817   ☐ ADULT ☐ JUVENILE

042817   REPORT DATE

**NARRATIVE**

See supplemental report page

PLAINTIFF'S EXHIBIT
55

REPORTING OFFICER: K Gregory   NUMBER: 23885   APPROVING OFFICER: ▓▓▓   NUMBER: 1187

SUPERVISORY REFERRAL? ☐ YES ☒ NO   20151201

Pl's Compilation of CCPD Reports 000051

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17021950 |
|---|---|---|---|---|
| SA | GA0310100   00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | PAGE | 2 OF 2 |

**REPORT - NARRATIVE**

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender approached me and engaged in a conversation about sexual acts. The Offender stated" "he wanted to get pussy and head" the offender agreed to pay $50.00 US for the aforementioned sexual act.

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and transported the Offender to the Clayton County jail.


Nothing Further.

| CLEAR | | | | | | REPORT DATE | |
|---|---|---|---|---|---|---|---|
| CASE STATUS: [ ] ACTIVE  [x] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | | | | | | 042817 | |
| REPORTING OFFICER  K Gregory | | NUMBER  23885 | APPROVING OFFICER | | | NUMBER  11877 | |
| | | | | SUPERVISORY REFERRAL? [ ] YES  [X] NO | | 20151201 | |

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): **SA** GA0310100

CASE NUMBER: **17021951**

☐ CORRECTED REPORT

INCIDENT TYPE: **Pandering**

IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

INCIDENT CODE: **16-6-12**   COUNTS: **1**

PREMISE TYPE:
| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | **X** ALL OTHER |

**EVENT**

INCIDENT LOCATION: **6358 Old Dixie Road, Jonesboro, GA 30236**

CITY   STATE   ZIP CODE

WEAPON TYPE:
| | |
|---|---|
| GUN | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: **42817**   TIME: **1908**   TO   DATE   TIME

STRANGER TO STRANGER: YES **X** NO UNK   ZONE: **SEC 4**

**COMPLAINANT**

COMPLAINANT'S NAME: **Clayton County Police Department**

STREET ADDRESS: **7911 N McDonough St**

CITY: **Jonesboro**   STATE: **Ga**   ZIP CODE: **30236**

RACE: -   SEX: -   AGE: -   DATE OF BIRTH: -

RESIDENCE NUMBER: -   BUSINESS NUMBER: **770-477-3748**

LICENSE OR I.D. # / STATE ISSUED: -   EMPLOYER OR OCCUPATION: **CCPD**

**VICTIM**

VICTIM'S NAME: **State Of GA**

STREET ADDRESS:

CITY   STATE   ZIP CODE

RACE   SEX   AGE   DATE OF BIRTH

RESIDENCE NUMBER   BUSINESS NUMBER

LICENSE OR I.D. # / STATE ISSUED   EMPLOYER OR OCCUPATION

**OFFENDER #1**

NAME: **Duenas Ramirez, Hector**

RACE: **H**   SEX: **M**   AGE: **36**   DATE OF BIRTH: ▮▮81

WANTED ☐   STREET ADDRESS: ▮▮▮▮

HEIGHT: **509**   WEIGHT: **195**   HAIR: **Blk**   EYES: **Bro**

WARRANT ☐   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**

LICENSE OR I.D. # / STATE ISSUED: ▮▮▮▮

ARREST **X**   CHARGES: **Pandering**

COUNTS: **1**   OFFENSE CODE: **16-6-12**   OFFENSE/ARREST: **2**   JURISDICTION: **2**
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED: **1**   ARRESTED AT OR NEAR OFFENSE SCENE: YES **X** NO ☐

OFFENSE DATE: **42817**

06100401

**VEHICLE**

☐ ABANDONED
☐ LOST ARTICLE
☐ RECOVERED
☐ STOLEN
☐ OFFENDER'S
☐ VICTIM'S

TAG NUMBER   STATE   YEAR   VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   VIN PLATE ONLY

YEAR   MAKE   MODEL   STYLE   COLOR

MOTOR SIZE (CID)   TRANSMISSION   AUTO MAN SPD   INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | DATE OF THEFT |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT ☐   MISSING PERSONS ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐   SECURITIES ☐

**CLEAR.**

REQUIRED DATA FIELDS **X**   CLEARED BY ARREST ☐   EXCEPTIONALLY CLEARED ☐   DEPT. CLEARED ☐   UNFOUNDED ☐
FOR CLEARANCE REPORT   DATE OF CLEARANCE: **42817**   ☐ ADULT ☐ JUVENILE

**042817**
REPORT DATE

**NARRATIVE**

See supplemental report page

REPORTING OFFICER: **N Robinson**   NUMBER: **22768**   APPROVING OFFICER

SUPERVISORY REFERRAL? ☐ YES **X** NO   20151201

PLAINTIFF'S EXHIBIT
**56**

| SA | AGENCY ID (ORI)<br>GA0310100 | ‖‖‖‖‖‖‖‖‖<br>00100501 | **CLAYTON COUNTY POLICE**<br>**SUPPLEMENTAL REPORT** | CASE NUMBER<br>17021951 |
|---|---|---|---|---|
| | | | | ☐ CORRECTED REPORT |
| | | | ☒ ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | PAGE **2** OF **2** |

On April 28, 2017, while working a Clayton County Police Departmental approved Undercover Prostitution Detail the Offender

approached me and engaged in a conversation about sexual acts. The Offender stated he wanted "pussy" and then asked me

how much. After stating it was $25.00 the offender stated he needed to get the money.

Once the offender left I advised my cover team of the transaction with the Offender using my Clayton County Departmental

issued wire. At that time the Offender was located and an arrest was secured. I then traveled back to the Mobile Command

Center to complete all paperwork. The Clayton County Sheriffs Office personnel notarized the arrest paperwork and

transported the Offender to the Clayton County jail.


Nothing Further.

| CASE STATUS: ☐ ACTIVE ☒ CLEARED BY ARREST ☐ EX. CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED | REPORT DATE<br>42817 |
|---|---|
| REPORTING OFFICER<br>N Robinson | NUMBER<br>22768 |
| APPROVING OFFICER | NUMBER<br>*AQT* |
| | SUPERVISORY REFERRAL? ☐ YES ☒ NO    20151201 |

AGENCY ID (ORI)

SA  GA0310100

**CLAYTON COUNTY POLICE INCIDENT REPORT**

CASE NUMBER  17023711

☐ CORRECTED REPORT

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED?  ☐ YES  ☐ NO

| Possession of Marijuanna Less then Ounce | | INCIDENT CODE 16-13-2 | COUNTS 1 |
|---|---|---|---|

**PREMISE TYPE**

| | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION   6358 Old Dixie Road, Jonesboro GA 30236   CITY   STATE   ZIP CODE

**WEAPON TYPE**

| INCIDENT DATE 5-8-17 | TIME 0100 | DATE | TIME | STRANGER TO STRANGER YES ☐ NO X UNK ☐ | ZONE 40 |
|---|---|---|---|---|---|

| GUN | KNIFE/CUTTING TOOL |
|---|---|
| HANDS/FIST/ETC. | OTHER |

COMPLAINANT'S NAME   Officer Fleming

| RACE --- | SEX -- | AGE -- | DATE OF BIRTH ----- |
|---|---|---|---|

STREET ADDRESS   7911 N. McDonough Street

RESIDENCE NUMBER   //

BUSINESS NUMBER   770-477-3747

| CITY Jonesboro | STATE GA | ZIP CODE 30236 | LICENSE OR I.D. # / STATE ISSUED // | EMPLOYER OR OCCUPATION Clayton County Police |
|---|---|---|---|---|

VICTIM'S NAME   State of GA

| RACE ---- | SEX ---- | AGE ---- | DATE OF BIRTH ------ |
|---|---|---|---|

STREET ADDRESS   ---

RESIDENCE NUMBER   ----

BUSINESS NUMBER   ----

| CITY --- | STATE --- | ZIP CODE -- | LICENSE OR I.D. # / STATE ISSUED ----- | EMPLOYER OR OCCUPATION ---- |
|---|---|---|---|---|

NAME   Hill, Tyzohn

| RACE B | SEX M | AGE 25 | DATE OF BIRTH 93 |
|---|---|---|---|

WANTED   STREET ADDRESS

| HEIGHT 509 | WEIGHT 150 | HAIR BLK | EYES BRO |
|---|---|---|---|

WARRANT   CITY   College Park   STATE GA   ZIP CODE 30349

LICENSE OR I.D. # / STATE ISSUED

ARREST X   CHARGES   Possession of Marijuana Less then Ounce

| COUNTS 1 | OFFENSE CODE 16-13-2 | OFFENSE/ARREST 2 | JURISDICTION 2 |
|---|---|---|---|

1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

| TOTAL NUMBER ARRESTED 01 | ARRESTED AT OR NEAR OFFENSE SCENE YES X NO ☐ | OFFENSE DATE 5-8-17 |
|---|---|---|

00100401

**VEHICLE**

| ☐ ABANDONED ☐ LOST ARTICLE ☐ RECOVERED ☐ STOLEN ☐ OFFENDER'S ☐ VICTIM'S | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|

| YEAR | MAKE | MODEL | STYLE | COLOR |
|---|---|---|---|---|

MOTOR SIZE (CID)   TRANSMISSION  AUTO  MAN.  SPD.   INSURED BY

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | ☐ MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | X CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 5-8-17 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE 5-8-17 | X ADULT | ☐ JUVENILE | | REPORT DATE |

**NARRATIVE**

~ SEE PAGE 2 ~


PLAINTIFF'S EXHIBIT
57

| REPORTING OFFICER R.Fleming | NUMBER 24567 | APPROVING OFFICER Sgt. R.V. Briscoe | NUMBER 20625 |
|---|---|---|---|

SUPERVISORY REFERRAL?  ☐ YES  X NO   20151201

Pl's Compilation of CCPD Reports 000055

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 17023711 |
|---|---|---|---|---|
| SA   GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | ☐ CORRECTED REPORT | |
| | | [X] ORIGINAL REPORT    ☐ SUPPLEMENTAL REPORT | PAGE ²2  OF ² 2 ˣ ˡ ⁻ | |

On Monday, May 8, 2017 I was conducting foot patrol in the parking lot of 6358 Old Dixie Road, Jonesboro GA ( Americas Best Value Inn ). Clayton County Police received several complaints from the management of high street level narcotics and prostitution in the parking lot. While conducting the foot patrol, I observed a black male walking towards me and immediately showcased indicators of possible criminal activity, by touching his right pocket inner right pocket and looking the opposite direction while I was making my approach towards him. With my training from HIDTA ( High Intensity Drug Traffic Area ) in Body Language and Deception, the black male continued to showcase indicators of possible criminal activity. I conducted a Tier. I contact with the subject and asked him how his day was, which he stated that his day was going well. I stated to the subject that I knew him from prior contact, which he stated that I did not have contact with him, which I stated that I have. I asked the subject if he was willing to provide me with his ID, which he stated that he would not mind providing me with his ID. During my investigation, I discovered that his name was TYZOHN HILL. OFFICER JAMES, who was with me during the Tier 1 encounter, checked HILL's information with Clayton County Communication (police dispatch) and discovered that HILL did not possess any outstanding warrants. I asked HILL if he consented for me to search his person, which he complied and stated that I have permission to search him. During the search of his person, I checked HILL's pockets, jackets, and between the legs of his pants, during which I felt a unknown object that was not consistent with human anatomy. I asked HILL what was inside his pants, which he stated "Man I got a little marijuana". I requested that HILL retrieve the marijuana, and give it to me, while I put on my gloves for protection. HILL complied and gave me the marijuana, which he had tucked underneath, between his anus and testicles. I advised HILL that I will cite him for Possession of Marijuana less than One Ounce. I conducted a follow up search of that area and did not locate any other contraband.

HILL was cited and arrested for Possession of Marijuana Less than One Ounce. HILL was released on copies of the Uniformed Traffic Citation.

I placed the marijuana into an evidence locker at the Clayton County Police Headquarters Evidence Unit. An Evidence Submission Form was filled out and placed into the evidence locker along with the marijuana.

Copies of the Uniformed Traffic Citation and Evidence Submission Form are attached to this report.

No Further.

| CASE STATUS: ☐ ACTIVE | [X] CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 5-8-17 |
|---|---|---|---|---|---|
| REPORTING OFFICER R.Fleming | | NUMBER 24567 | APPROVING OFFICER Sgt. R.V. Briscoe | | NUMBER 20625 |
| | | | SUPERVISORY REFERRAL?  ☐ YES  [X] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000056

| AGENCY ID (ORI) | | | | | | | CASE NUMBER | 17046457 |
|---|---|---|---|---|---|---|---|---|

**SA** GA0310100 — **CLAYTON COUNTY POLICE INCIDENT REPORT** — ☐ CORRECTED REPORT

INCIDENT-TYPE: *IF BURGLARY, WAS ENTRY FORCED?* ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE

| Incident Type | Code | Counts | | Premise Type | |
|---|---|---|---|---|---|
| Aggravated Assault | 16-5-21 | 1 | | HIGHWAY | SERVICE STATION |
| | | | | CONVENIENCE STORE | BANK |
| | | | X | COMMERCIAL | RESIDENCE |
| | | | | SCHOOL/CAMPUS | ALL OTHER |

**EVENT**

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Rd | Jonesboro | GA | 30236 | | |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| 09-06-17 | 2030 | TO | | YES NO X UNK | 40 | HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| King, Kwameisha S | | | | B | F | 24 | 93 |
| STREET ADDRESS | | | RESIDENCE NUMBER | | | BUSINESS PHONE | None |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | EMPLOYER OR OCCUPATION | None |
| Jonesboro | GA | 30236 | | | | | |

**VICTIM**

| VICTIM'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| Sconters, Marquis L | | | | B | M | 23 | 94 |
| STREET ADDRESS | | | RESIDENCE NUMBER | | | BUSINESS PHONE | None |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | EMPLOYER OR OCCUPATION | None |
| College Park | GA | 30349 | | | | | |

**OFFENDER #1**

| NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| WANTED STREET ADDRESS | | | HEIGHT | WEIGHT | | HAIR | EYES |
| WARRANT CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | | |

| ARREST CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE YES NO | OFFENSE DATE | 00100401 |
|---|---|---|---|

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | AUTO MAN. SPD. TRANSMISSION | | INSURED BY | | |
| VICTIM'S | | | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY NOTES ETC. | JEWELRY PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 09-06-17 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ☐ ADULT ☐ JUVENILE | | REPORT DATE |

**NARRATIVE**

SEE PAGE TWO


PLAINTIFF'S EXHIBIT 58

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | | NUMBER |
|---|---|---|---|---|
| Fischer, J. / Sanchez, R. 26122 | 20629 | Sgt. Gailey | | 20012 |

SUPERVISORY REFERRAL? ☒ YES ☐ NO       20151201

Pl's Compilation of CCPD Reports 000057

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 17046457 |
| SA | GA0310100 | | | |
| | 00100501 | **SUPPLEMENTAL REPORT** | | ☐ CORRECTED REPORT |
| | | ☒ ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | | PAGE  2  OF  2 |

On 09-06-17 we responded to the incident location in reference to a person being shot. Upon arrival to the location, we met with members of Clayton County Medical Unit #1. They advised that the victim (Sconters) had been shot in the abdomen and was being transported to the Atlanta Medical Center. They advised that the victim was currently conscious and alert and was speaking to medical staff. They also advised that the complainant (King) was going with the victim to AMC. The med unit advised that the complainant stated that the shooting occurred outside of the hotel building near the back left corner near the stairs and that the complainant knew who the shooter was.

The County Photographer and CSI were requested and did respond to the incident location. Sgt. Carr also responded to the location. We were unable to locate any other witnesses at the scene and we were unable to locate any other evidence at the location where the shooting was to have occurred. We then left the location and responded to AMC to speak with the victim and the complainant.

Upon arrival to AMC, we did speak with the complainant. The complainant advised the following. She and the victim were walking back to their room from the gas station across the street. She stated that she and the victim then met with the suspect at the corner of the hotel building. She stated that she and the suspect then started talking about the complainant testifying in an armed robbery case that occurred several years ago. The complainant stated that the suspect wanted her to testify and she stated that she would not testify unless she was told to by the court. She stated that the two then started to argue. She stated that the victim then tried to get the suspect to leave the location to stop the argument. She stated that the suspect then pulled a black in color handgun or revolver out of his waist band and shot the victim in the abdomen. She stated that the suspect and another unidentified black male with the suspect then ran from the scene. She stated that she then called 911.

We were unable to speak with the victim while at the hospital. We did speak with the charge nurse and the charge nurse advised that the victim sustained a shattered hip from the gunshot wound however, the injuries were not life threatening. We did obtain a written statement from the witness. LT. Maddux was notified of the incident and a copy of this report has been forwarded to CID for further investigation.

No further at this time.

| CASE STATUS: ☒ ACTIVE | ☐ CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 09-06-17 |
| REPORTING OFFICER Fischer, J. / Sanchez, R. 26122 | | NUMBER 20629 | APPROVING OFFICER Sgt. Gailey | | NUMBER 20012 |

SUPERVISORY REFERRAL? ☒ YES   ☐ NO   20151201

Pl's Compilation of CCPD Reports 000058

| | | | |
|---|---|---|---|
| **AGENCY ID (ORI)** | | **CASE NUMBER** | 17050057 |

| SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | ☐ CORRECTED REPORT |

**INCIDENT TYPE** IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Property Check | 00-0351 | 1 | HIGHWAY | SERVICE STATION |
| Missing Person Located | 00-0001 | 1 | CONVENIENCE STORE | BANK |
| Prostitution-Pimping | 16-6-11 | 1 | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Rd, | Jonesboro, | Ga. | 30236 | GUN | KNIFE/CUTTING TOOL |

| INCIDENT DATE | TIME | TO | DATE | TIME | STRANGER TO STRANGER | ZONE | HANDS/FIST/ETC. | OTHER |
|---|---|---|---|---|---|---|---|---|
| 09-27-17 | 0545 | | | | YES X NO UNK | 40 | | |

**COMPLAINANT**

| COMPLAINANT'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Same as Victim | | // | // | // | // |
| STREET ADDRESS | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| // | // | | | // | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION | |
| // | // | // | // | // | |

**VICTIM**

| VICTIM'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Juvenile | | // | // | // | // |
| STREET ADDRESS | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| // | // | | | // | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION | |
| // | // | // | // | / | |

**OFFENDER # 1**

| | NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| WANTED | STREET ADDRESS | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT | CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | |
| ARREST | CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST JURISDICTION | |
| | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN | |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| | YES NO | |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | ☐ WARRANT | X MISSING PERSONS | ☐ VEHICLE | ☐ ARTICLE | ☐ BOAT | ☐ GUN | ☐ SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 09-27-17 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ☐ ADULT ☐ JUVENILE | | REPORT DATE |

**NARRATIVE**

On September 27, 2017, while on patrol in Clayton County, Ga. I was dispatched to the American Inn and Suites at 6358 Old Dixie Rd, Jonesboro, Ga. 30236 in reference to a property check for a bad child. Radio advised the complainant was a juvenile who stated she was stranded and needed help. Upon arrival, I made contact with the juvenile and learned she was reported missing out of Dekalb County, Ga. Upon confirming the missing report via the GCIC operator, I contacted the shift Sgt. in reference to the details surrounding the incident. At that time, the Criminal Investigations Division was contacted. The investigation was then turned over to the Criminal Investigations Division. Investigation Continues.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| K. Tucker | 23813 | Lt. K. Thrift | 18106 |

SUPERVISORY REFERRAL? X YES ☐ NO   20151201

**PLAINTIFF'S EXHIBIT**
59

Pl's Compilation of CCPD Reports 000059

**AGENCY ID (ORI)**

SA  GA0310100   **CLAYTON COUNTY POLICE INCIDENT REPORT**

**CASE NUMBER** 17063017

☐ CORRECTED REPORT

| INCIDENT TYPE  IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| **Public Drunkenness** | 16-11-41 | 1 | HIGHWAY | SERVICE STATION |
| **Obstruction of a Law Enforcement Officer** | 16-10-24 | 1 | CONVENIENCE STORE | BANK |
| **False Name and Date of Birth** | 16-10-25 | 1 | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

**INCIDENT LOCATION** 6358 Old Dixie Rd (American Inn & Suites)  **CITY** Jonesboro  **STATE** GA  **ZIP CODE** 30236

**WEAPON TYPE**

| INCIDENT DATE 12-04-2017 | TIME 0200 | DATE | TIME | STRANGER TO STRANGER YES X NO UNK | ZONE 40 | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| TO | | | | | | HANDS/FIST/ETC. | OTHER |

**EVENT**

**COMPLAINANT'S NAME** L. Robertson   RACE   SEX   AGE   DATE OF BIRTH

**STREET ADDRESS** 7911 N. McDonough Street   RESIDENCE NUMBER   BUSINESS NUMBER 770-477-3747

**CITY** Jonesboro   **STATE** GA   **ZIP CODE** 30236   LICENSE OR I.D. # / STATE ISSUED —   EMPLOYER OR OCCUPATION CCPD

**COMPLAINANT**

**VICTIM'S NAME** State of Georgia   RACE –   SEX –   AGE –   DATE OF BIRTH –

**STREET ADDRESS** —   RESIDENCE NUMBER   BUSINESS NUMBER —

**CITY** —   **STATE** —   **ZIP CODE** —   LICENSE OR I.D. # / STATE ISSUED —   EMPLOYER OR OCCUPATION —

**VICTIM**

| NAME Copeland, Jaleesa | RACE B | SEX F | AGE 28 | DATE OF BIRTH 1989 |
|---|---|---|---|---|

WANTED   **STREET ADDRESS** HOMELESS   HEIGHT 505   WEIGHT 165   HAIR BLK   EYES BRO

WARRANT   **CITY** —   **STATE** —   **ZIP CODE** —   LICENSE OR I.D. # / STATE ISSUED —

| ARREST X | CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| | **Public Drunkenness** | 1 | 16-11-41 | 3   2 | 1. CITY |
| | **Obstruction of a Law Enforcement Officer** | 1 | 16-10-24 | 3   2 | 2. COUNTY 3. STATE |
| | **False Name and date of birth** | 1 | 16-10-25 | 3   2 | 4. OUT OF STATE 5. UNKNOWN |

**OFFENDER # 1**

TOTAL NUMBER ARRESTED 1   ARRESTED AT OR NEAR OFFENSE SCENE YES X NO   OFFENSE DATE 12-04-2017

00100401

| | ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|---|
| | LOST ARTICLE | | | | | | |
| | RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| | STOLEN | | | | | | |
| | OFFENDER'S | MOTOR SIZE (CID) | | AUTO  MAN  SPD | INSURED BY | | |
| | VICTIM'S | | TRANSMISSION | | | | |

**VEHICLE**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**PROPERTY**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**ADM.**

| REQUIRED DATA FIELDS X CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 12-04-217 |
|---|---|---|---|---|
| FOR CLEARANCE REPORT   DATE OF CLEARANCE 12-04-2017 | | X ADULT ☐ JUVENILE | | REPORT DATE |

**CLEAR**

** Additional Charges **

- Prostitution  16-6-9
- Terroristic Threats  16-11-37
- VGCSA Possession of Cocaine 16-13-30
- Crossing the guard line 42-05-15

**NARRATIVE**

PLAINTIFF'S EXHIBIT
60

| REPORTING OFFICER L. Robertson | NUMBER 25068 | APPROVING OFFICER Sgt. M. Santiago III (Unit #406) | NUMBER 18830 |
|---|---|---|---|
| | | SUPERVISORY REFERRAL? ☐ YES X NO | 20151201 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17063017 |
| --- | --- | --- | --- | --- |
| SA GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | X ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | | PAGE **2** OF **5** |

I was dispatched to the incident location in reference to an armed robbery in room 239. Upon arrival I met with the front desk staff who advised room 242 called 911. As I approached room 242 the door was opened and witness 1 was sitting in the chair of the room. Officers asked if he was OK and he stated yes.

We then continued to room 239. Officers knocked on the door and witness 2 answered the door and asked "What do yall want!" I observed several females in the room and asked witness 2 if we could enter the room. The witness began to get aggressive and was detained by police. I explained to witness 2 what the call was and how severe the call could be. Witness 2 then stated he understood and was sorry he acted the way he did. Witness 2 then stated he may have known where the call came from. Witness 2 advised a black female with a blue jean jacket came to his door and asked if he wanted to "smoke" and when he stated no she attempted to push her way into the room. Witness 2 stated he pushed the female back and closed his door.

Officers made contact with the female (offender) who was throwing up on the side of the building. The offender was intoxicated and stated had been drinking and wanted to smoke a cigarette. The offender stated she went to the witnesses room because he asked her for a sexual favor. I advised the female that she needed to go to her room. The offender began to make absence comments. I asked the offender if she was staying at the location and she stated, "no." The offender then stated she was staying but did not know her room number. The offender was placed in custody for public drunkenness.

As officers attempted to escort the offender down the stairs to my patrol vehicle she began to scream that she wasn't going and then threw her weight to the ground kicking at officers stating her 5 yr. old child was in the room by himself. I asked the offender to show me where the room was. The offender stood up and began to walk towards the back side of the building on the second floor. As we turned the corner the offender stopped and began to say she didn't know where the room was. At that point officers attempted to escort the offender to the patrol car due to the offender not being able to tell or show us where the room was that her child was allegedly in. The offender again began to push away from officers, throw her weight to the ground and began kicking officers from her back and attempting to lock her feet in the railing of the balcony. Officers attempted to control her kicking and resisting arrest. Officer McKim and Officer Tillman picked up the offender and carried her to my patrol vehicle. While attempting to place the offender in the back seat of my patrol vehicle she began to kick and push her way out of the back of the car.

| | | | | | | REPORT DATE |
| --- | --- | --- | --- | --- | --- | --- |
| CASE STATUS: ☐ ACTIVE | X CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | | 12-04-2017 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | | NUMBER |
| L. Robertson | | 25068 | Sgt. M. Santiago III (Unit #406) | | | 18830 |
| | | | SUPERVISORY REFERRAL?   ☐ YES   X NO | | | 20151201 |

Pl's Compilation of CCPD Reports 000061

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17063017 |
|---|---|---|---|---|
| SA  GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ · ] SUPPLEMENTAL REPORT | PAGE  3  OF  5 | |

We were able to place the offender in the vehicle and close the doors. The offender then began to kick the doors and windows of the patrol vehicle.

I asked the offender for her name and date of birth. The offender stated her name was Allison Wilson and her birthday was 10-26-1989. I checked the offender through dispatch and was advised her name did not come back. I then requested a unit with Rapid ID. The Clayton County Sheriff's Deputies arrived on scene and began speaking with the offender.

The offender was speaking to myself and the deputies when she was asked what room she stayed in she stated she had a room because she had sex with a male for a room. She then continued to state people pay her money for sex and she will knock on doors at the motel to get her money. I asked the offender if she was a prostitute and if there was a way I could help her get out of the lifestyle. The offender stated she did not want my help and no matter what she will get paid for sex. The offender stated "you know what else?" I asked her what and she stated "I smoke crack with my kid in my god damn room too." The offender would state her son was with a random man in a room. When asked where he was she could not give any officer a room number. The offender also stated she had 4 different alias and she also has fake checks that she prints while stating " the ink only cost $60." The offender also stated she does credit card fraud as well through an alias.

While I was completing paperwork in my patrol vehicle the offender continued to cuss me out, make vulgar comments, and then would calm down and attempt to ask a question. The offender would be calm and then would get extremely angry. The offender then began to say " I will get out in the morning and you will get it." "My brother is in high places." "I will get your name and your mothers name and yall will get it." I continued to ignore the offender. While in route to the jail the offender began to get angry kicking the doors of my patrol vehicle and making threats towards my family and other officers family. I advised dispatch a ramp call would be needed upon arrival to the jail due to the aggression of the offender.

Upon arrival to the Clayton County Jail, I placed and secured my weapons in the trunk of my patrol vehicle. The offender was escorted into a cell by the Correctional Officers. While the CO's were checking the offender, two white rocks were located in the offenders pocket. The rocks field tested positive as crack cocaine.

| CASE STATUS: [ ] ACTIVE  [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE  12-04-2017 |
|---|---|---|---|---|
| REPORTING OFFICER  L. Robertson | NUMBER  25068 | APPROVING OFFICER  Sgt. M. Santiago III (Unit #406) | | NUMBER  18830 |
| | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | 20151201 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17063017 |
|---|---|---|---|---|
| SA | GA0310100 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE **4** OF **5** | |

**REPORT - NARRATIVE**

The crack cocaine was placed into evidence and I completed a GBI DOF form to have the rocks identified. Due to the offender

not being able to tell us which room she stayed in it was undetermined if there was a child at the motel. There was no room

registered in her name and the staff had not seen her prior to the incident Officers were not able to confirm any of the additional

alias the offender stated she had as well as her using fake names for credit card and check fraud. The offender was not familiar

in Clayton county but was out of surrounding agencies as well as several different states.

**CLEAR**

| CASE STATUS: [ ] ACTIVE   [X] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED | | REPORT DATE 12-04-2017 |
|---|---|---|
| REPORTING OFFICER L. Robertson | NUMBER 25068   APPROVING OFFICER   Sgt. M. Santiago III (Unit #406) | NUMBER 18830 |
| | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | 20151201 |

| SA | **AGENCY ID (ORI)** GA0310100 | **CLAYTON COUNTY POLICE** **SUPPLEMENTAL - PERSONS** | **CASE NUMBER** 17063017 |
|---|---|---|---|

☐ CORRECTED REPORT

[X] ORIGINAL REPORT    ☐ SUPPLEMENTAL REPORT    PAGE **5** OF **5**

☐ SUSPECT INFORMATION    ☐ JUVENILE INFORMATION    ☐ OTHER CONFIDENTIAL

**PERSON # 1**

| | **NAME** | | | **RACE** | **SEX** | **AGE** | **DATE OF BIRTH** |
|---|---|---|---|---|---|---|---|
| SUSPECT | Stanford , Demarcus | | | B | M | 37 | 1980 |
| OFFENDER | **STREET ADDRESS** 401 Courtland Ave | | | **RESIDENCE NUMBER** | | **BUSINESS NUMBER** NONE | |
| VICTIM | **CITY** Atlanta | **STATE** GA | **ZIP CODE** 30301 | **LICENSE OR I.D. #/STATE ISSUED** UNK | | **EMPLOYER OR OCCUPATION** NONE | |

WITNESS [X]

IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT  ADDITIONAL INFORMATION:

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

JUVENILE

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|

| | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WANTED | | | | | 1. CITY |
| WARRANT | | | | | 2. COUNTY 3. STATE |
| ARREST | | | | | 4. OUT OF STATE 5. UNKNOWN |

**PERSON # 2**

| | **NAME** | | | **RACE** | **SEX** | **AGE** | **DATE OF BIRTH** |
|---|---|---|---|---|---|---|---|
| SUSPECT | Williams, Timothy | | | B | M | 35 | 1982 |
| OFFENDER | **STREET ADDRESS** ███████████ | | | **RESIDENCE NUMBER** | | **BUSINESS NUMBER** NONE | |
| VICTIM | **CITY** Jonesboro | **STATE** GA | **ZIP CODE** 30236 | **LICENSE OR I.D. #/STATE ISSUED** ██████ | | **EMPLOYER OR OCCUPATION** American Inn & Suites | |

WITNESS [X]

IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT  ADDITIONAL INFORMATION:

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

JUVENILE

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|

| | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WANTED | | | | | 1. CITY |
| WARRANT | | | | | 2. COUNTY 3. STATE |
| ARREST | | | | | 4. OUT OF STATE 5. UNKNOWN |

ADDITIONAL INFORMATION

| CASE STATUS: | ☐ ACTIVE | [X] CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | **REPORT DATE** 12-04-2017 |
|---|---|---|---|---|---|---|
| **REPORTING OFFICER** L. Robertson | | | **NUMBER** 25068 | **APPROVING OFFICER** Sgt. M. Santiago III (Unit #406) | | **NUMBER** 18830 |

SUPERVISORY REFERRAL?  ☐ YES  [X] NO      20151201

**AGENCY ID (ORI)**   SA   **GA0310100**   **CLAYTON COUNTY POLICE INCIDENT REPORT**   CASE NUMBER **17066750**   ☐ CORRECTED REPORT

| INCIDENT TYPE  IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| **ARMED ROBBERY** | 16-08-41 | 1 | HIGHWAY | SERVICE STATION |
| **AGGRAVATED ASSAULT** | 16-05-21 | 1 | CONVENIENCE STORE | BANK |
| | | | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

**EVENT**

INCIDENT LOCATION  6358-R311 OLD DIXIE RD **JONESBORO GA 30236**   CITY   STATE   ZIP CODE

**WEAPON TYPE**

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| 122417 | 0615 | TO 122417 | 0620 | YES NO UNK X | 40 | HANDS/FIST/ETC. | OTHER |

**COMPLAINANT**

COMPLAINANT'S NAME  **SGT. M. SANTIAGO III / D. CUNNINGHAM 26406**   RACE   SEX   AGE   DATE OF BIRTH

| STREET ADDRESS  **7911 N MCDONOUGH** | RESIDENCE NUMBER | BUSINESS NUMBER **7706034070** |
|---|---|---|
| CITY **JONESBORO** STATE **GA** ZIP CODE **30236** | LICENSE OR I.D. # / STATE ISSUED **18830** | EMPLOYER OR OCCUPATION **CCPD** |

**VICTIM**

| VICTIM'S NAME  **GALICIA BADILLO, JACINTO** | | RACE **H** | SEX **M** | AGE **70** | DATE OF BIRTH **1947** |
|---|---|---|---|---|---|
| STREET ADDRESS | RESIDENCE NUMBER **UNKNOWN** | | BUSINESS NUMBER **UNKNOWN** | | |
| CITY **STONE MOUNTAIN** STATE **GA** ZIP CODE **30088** | LICENSE OR I.D. # / STATE ISSUED | | EMPLOYER OR OCCUPATION **UNKNOWN** | | |

**OFFENDER #**

| NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| WANTED  STREET ADDRESS | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT  CITY   STATE   ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | |

ARREST  CHARGES   COUNTS   OFFENSE CODE   OFFENSE/ARREST   JURISDICTION
1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN

TOTAL NUMBER ARRESTED   ARRESTED AT OR NEAR OFFENSE SCENE ☐ YES ☐ NO   OFFENSE DATE

00100401

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | | COLOR |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN SPD | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | ☐ CLEARED BY ARREST   DATE OF CLEARANCE | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED ☐ ADULT ☐ JUVENILE | ☐ UNFOUNDED | **122417** REPORT DATE |
|---|---|---|---|---|---|

**NARRATIVE**

**SEE PAGE 2**

PLAINTIFF'S EXHIBIT

| REPORTING OFFICER  **SGT. M. SANTIAGO III / D. CUNNINGHAM** | NUMBER **18830** | APPROVING OFFICER | NUMBER |
|---|---|---|---|

SUPERVISORY REFERRAL? ☒ YES ☐ NO   20151201

| | AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 17066750 |
|---|---|---|---|---|---|
| SA | GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | | PAGE 2 OF 2 |

**REPORT - NARRATIVE**

- RESPONDED TO THE LOCATION REGARDING A PERSON SHOT.

- UPON ARRIVAL, LOCATED THE VICTIM LAYING ON THE GROUND IN FRONT OF ROOM 311.

- VICTIM HAD INJURIES TO HIS FACE AND LEG.

- THERE WAS A LANGUAGE BARRIER.

- VICTIM PROVIDED LIMITED INFORMATION.

- VICTIM STATED A UNKNOWN BLACK MALE PISTOL WHIPPED HIM AND ROBBED.

- SUSPECT WAS 511-600 IN HEIGHT, 160 TO 175 POUNDS, LOW HAIRCUT WITH TATTOOS ON BOTH HANDS.

- THE VICTIM WASN'T ABLE TO ADVISE OF THE TYPE OF TATTOOS DIDN'T ADVISED WHAT WAS TAKEN FROM HIM.

- I NOTICED THE VICTIM HAD A GUNSHOT WOUND TO HIS LOWER LEG AND THE INJURY APPEARED SERIOUS.

- VICTIM WAS TRANSPORTED TO ATLANTA MEDICAL CENTER.

- I NOTICED THERE WAS A LIVE ROUND BY THE FRONT OF THE ROOM.

- I ALSO NOTICED THERE WAS A SHELL CASING ON THE GROUND LEVEL OF THE LOCATION.

- CID RESPONDED TO THE LOCATION.

- CSI RESPONDED TO THE LOCATION.

- COUNTY PHOTOGRAPHER RESPONDED TO THE LOCATION.

- ROBBERY SUPPLEMENTAL WAS COMPLETED.

- THE VICTIM'S CONDITION IS UNKNOWN AT THIS TIME.

- THERE IS VIDEO CAMERAS AT THE LOCATION.

- THERE IS BODY CAMERA FOOTAGE AVAILABLE IF NEEDED. THERE IS AUDIO AND VIDEO IF NEEDED.

- I SPOKE WITH A NEXT DOOR TENANT (WANTED TO REMAIN ANONYMOUS) WHO STATED HE HEARD A COMMOTION COMING FROM INSIDE OF THE ROOM. THE WITNESS ALSO STATED HE HEARD SOMEONE YELLING "STOP" AND THEN HEARD GUNSHOTS. THE WITNESS STATED HE DIDN'T LOOK OUTSIDE AND DIDN'T WANT TO GET INVOLVED.

- CID WILL CONDUCT FOLLOW-UP ON THE VICTIM'S CONDITION AND THE INVESTIGATION IS ONGOING.

- NOTHING FURTHER AT THIS TIME

| CASE STATUS: [X] ACTIVE   [ ] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED | | REPORT DATE 122417 |
|---|---|---|
| REPORTING OFFICER SGT. M. SANTIAGO/ D CUNNINGHAM | NUMBER 18830 | APPROVING OFFICER | NUMBER |

SUPERVISORY REFERRAL? [X] YES   [ ] NO      20151201

**CLAYTON COUNTY POLICE INCIDENT REPORT**

| AGENCY ID (ORI) | | CASE NUMBER | 18023969 |
|---|---|---|---|
| SA | GA0310100 | | CORRECTED REPORT |

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED?   YES   NO

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Kidnaping | 16-05-40 | 1 | HIGHWAY | SERVICE STATION |
| Armed Robbery | 16-08-41 | 1 | CONVENIENCE STORE | BANK |
| | | | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| 6358 Old Dixie Hwy Room 130  Jonesboro Georgia 30236 | | | | GUN | KNIFE/CUTTING TOOL |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | | |
|---|---|---|---|---|---|---|---|
| 05/03/2018 | 1000 | TO 05/07/2018 | 0816 | YES  NO X UNK | S-4 | X HANDS/FIST/ETC. | X OTHER |

**COMPLAINANT**

| COMPLAINANT'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Dolly, Leonard Lindaey | | B | M | 41 | 1977 |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| | | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| College Park | Ga | 30249 | | Disabled |

**VICTIM**

| VICTIM'S NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| Same As Above | | | | | |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| | | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| | | | | |

**OFFENDER # 1**

| NAME | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| WANTED   STREET ADDRESS | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT   CITY | STATE   ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | |
| ARREST   CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE  YES   NO | OFFENSE DATE |
|---|---|---|

00100401

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | AUTO  MAN.  SPD. | INSURED BY | | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | 150 | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | 150  STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 05/07/2018 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE | | ADULT | JUVENILE | REPORT DATE |

**NARRATIVE**

The above subject called the sector 4 watch office From Ridgeveiw Hospital in Symrna Georgia Phone number 770-434-4567, to report he had been taken from the incident location by gun point and driven to the Chase Bank located at 7185 Georgia Hwy 85 Riverdale Georgia 30274. There the subject was told to enter the bank while being escorted by suspect 1 into the bank. Suspect held a gun on the subject with a black gun and had a knife on him also with a Ax. The suspect made him approach the teller and withdraw $150.00. The money was withdrawn and the subject left the bank and returned to the hotel at the incident location in room 130. The subject was held there by several individuals at diffent times rotating in and out holding the subject in the room. The subject advised he was held in the room until 05/04/2018 until checkout time for the room. The subject was placed in a vehicle and driven around to several locations until he advised the suspects he was suicidal and then was driven by the suspects to Ridgeveiw Mental Hospital by the suspects and dropped him off at the hospital escorting him inside the lobby of the hospital. Subject advised he was being driven around in a green Mazda 6 or 626. The subject stated he meet the  suspect in Anchor  Hospital.

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| OFFICER MARC JORDAN | 6947 | LT WARREN TORO 8067 | 402 |

SUPERVISORY REFERRAL?   X YES   NO       20151201

**PLAINTIFF'S EXHIBIT**
62

Pl's Compilation of CCPD Reports 000067

AGENCY ID (ORI)

**SA** | **T** | **GA0310100**

CASE NUMBER: 18006182

☐ CORRECTED REPORT

## CLAYTON COUNTY POLICE INCIDENT REPORT

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

| | INCIDENT CODE | COUNTS | | PREMISE TYPE | |
|---|---|---|---|---|---|
| Robbery by Intimidation | 16-8-41 | 1 | | HIGHWAY | SERVICE STATION |
| Party to a crime | 16-2-20 | 1 | | CONVENIENCE STORE | BANK |
| Prostitution | 16-6-9 | 1 | X | COMMERCIAL | RESIDENCE |
| | | | | SCHOOL/CAMPUS | ALL OTHER |

**EVENT**

INCIDENT LOCATION: 6358 Old Dixie Rd Rm. 220   CITY: Jonesboro   STATE: GA   ZIP CODE: 30236

WEAPON TYPE

| | GUN | KNIFE/CUTTING TOOL |
|---|---|---|
| X | HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: 02-04-2018   TIME: 0130   TO   DATE:   TIME:   STRANGER TO STRANGER: YES X NO UNK   ZONE: 40

**COMPLAINANT**

COMPLAINANT'S NAME: Same as victim

| | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER:

CITY:   STATE:   ZIP CODE:   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION:

**VICTIM**

VICTIM'S NAME: McCullough, Pineabrim Jr.

| RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|
| B | M | 50 | |

STREET ADDRESS:   RESIDENCE NUMBER:   BUSINESS NUMBER: NONE

CITY: Atlanta   STATE: GA   ZIP CODE: 30331   LICENSE OR I.D. # / STATE ISSUED:   EMPLOYER OR OCCUPATION: NONE

**OFFENDER # 1**

NAME: Georga, Cluslisa

| RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|
| B | F | 21 | 1996 |

WANTED   STREET ADDRESS:

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| 504 | 130 | BLK | BLK |

WARRANT   CITY: Gainesville   STATE: GA   ZIP CODE: 30501   LICENSE OR I.D. # / STATE ISSUED:

ARREST: X   CHARGES

| | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|
| Robbery by Intimidation | 1 | 16-8-41 | 2 | 2 | 1. CITY |
| Party to a Crime | 1 | 16-2-20 | 2 | 3 | 2. COUNTY / 3. STATE |
| Prostitution | 1 | 16-6-9 | 2 | 2 | 4. OUT OF STATE / 5. UNKNOWN |

TOTAL NUMBER ARRESTED: 1   ARRESTED AT OR NEAR OFFENSE SCENE: YES X NO   OFFENSE DATE: 02-04-2018

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | | | | | | |
| VICTIM'S | MOTOR SIZE (CID) | | AUTO MAN. SPD. TRANSMISSION | INSURED BY | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | 500 | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | 500 | STOLEN |
| RECOVERED | | | | | | RECOVERED |

**ADM.**

GCIC ENTRY: ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS: X CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED   02-04-2018

FOR CLEARANCE REPORT   DATE OF CLEARANCE: 2518   ☐ ADULT ☐ JUVENILE   REPORT DATE

**NARRATIVE**

See page two for narrative.

REPORTING OFFICER: L. Robertson   NUMBER: 25068

APPROVING OFFICER: Sgt. M. Santiago III (Unit #406)   NUMBER: 18830

SUPERVISORY REFERRAL? ☐ YES X NO   20151201

PLAINTIFF'S EXHIBIT 63

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 18006182 |
|---|---|---|---|---|
| SA | GA0310100 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE | 2  OF  2 |

I responded to the incident location in reference to a disturbance. Upon arrival, I met with the victim who stated he was robbed for his money and cell phone in room 220. The victim them pointed out a black female (Offender) and stated she was the one who set it up. The offender stated she didn't know what he was talking about and did not have his items. Myself and Ofc. Thomas followed the offender back to her room. The offender stated we could come inside her room and see that the victims items were not in the room. The victim stated he was at the location to solicit for sex and that is when he met the offender. The victim stated the offender escorted him back to her room and as he entered there were three black males who then punched him and took his wallet, money, keys and phone.

As we stepped inside the room the offender picked up paper off the chair that was beside the window in the room. The victim stated those were his receipts that she was crumbling up. The victim stated his name and card number would be on the papers. Ofc. Thomas asked to see the paper and it was confirmed that the receipts belonged to the victim. The victim advised he was sitting in the chair when he went to the rest room and that is when the three black males began to beat him. The victim stated he broke the towel rack while he was trying to get off the floor. There was no description of the suspects.

The offender first stated that she did not know the male and then stated she was sitting on the bed when the incident occurred. I began to ask the offender if she was in fear for her life or if someone set her up to do the crime. The offender stated no. After talking to the offender she then stated the males in the room was her cousins but they were no longer at the location. The offender would not give the names of the suspects. The victim stated that the offender told him it would cost $60 for sex. The offender stated she did not have his money and that no sexual actions occurred. I informed the offender that actions did not have to occur for Prostitution but an agreement had to be made. I asked the offender if she would be willing to speak to CID and she smiled and stated "naw." I then placed the offender in handcuffs behind her back. I searched the offender for weapons and contraband. The handcuffs were checked and double locked. I escorted the offender to the back of my patrol vehicle.

The victim advised the following items were taken: a blue in color iPhone 5c (unknown serial number) valued at $500, black in color wallet, credit cards, and debit cards. I advised the victim to cancel all of his cards. I also advised the victim that pandering was illegal and future actions could result in him going to jail as well.

I transported the offender to the Clayton County Jail. Upon arrival to the jail, I locked and secured my weapons in the trunk of my patrol vehicle. I escorted and turned the offender over to the Clayton County Sheriff's Office for further processing.

| CASE STATUS: [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE |
|---|---|---|---|---|---|
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | 02-04-2018 |
| L. Robertson | | 25068 | Sgt. M. Santiago III (Unit #406) | | NUMBER  18830 |
| | | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000069

**CLAYTON COUNTY POLICE INCIDENT REPORT**

| AGENCY ID (ORI) | | CASE NUMBER | 18027399 |
|---|---|---|---|
| SA | GA0310100 | | CORRECTED REPORT |

**EVENT**

| INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? | YES | NO | | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|---|---|---|

Sexual Battery

INCIDENT CODE: 16-6-22.1   COUNTS: 1

| PREMISE TYPE | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: 6358 Old Dixie Rd. Jonesboro, GA 30236   CITY   STATE   ZIP CODE

WEAPON TYPE

| GUN | KNIFE/CUTTING TOOL |
|---|---|
| X HANDS/FIST/ETC. | OTHER |

| INCIDENT DATE | TIME | | DATE | TIME | STRANGER TO STRANGER | ZONE |
|---|---|---|---|---|---|---|
| 5-25-2018 | 1410 | TO | 5-25-2018 | 1540 | YES X  NO   UNK | 40 |

**COMPLAINANT**

COMPLAINANT'S NAME: Same As Victim

| | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| | / | / | / | / |

STREET ADDRESS: /   RESIDENCE NUMBER /   BUSINESS NUMBER /

CITY: /   STATE /   ZIP CODE /   LICENSE OR I.D. # / STATE ISSUED /   EMPLOYER OR OCCUPATION /

**VICTIM**

VICTIM'S NAME

| | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| | B | F | 20 | -97 |

STREET ADDRESS   RESIDENCE NUMBER /   BUSINESS NUMBER /

CITY: Jonesboro   STATE GA   ZIP CODE 30236   LICENSE OR I.D. # / STATE ISSUED /   EMPLOYER OR OCCUPATION N/A

**OFFENDER #1**

NAME

| | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|

WANTED   STREET ADDRESS

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|

WARRANT   CITY   STATE   ZIP CODE   LICENSE OR I.D. # / STATE ISSUED

ARREST   CHARGES

| | COUNTS | OFFENSE CODE | OFFENSE/ARREST JURISDICTION |
|---|---|---|---|
| | | | 1. CITY |
| | | | 2. COUNTY |
| | | | 3. STATE |
| | | | 4. OUT OF STATE |
| | | | 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| | YES   NO | |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO  MAN.  SPD. | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 5-25-2018 |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ADULT   JUVENILE | | REPORT DATE |

**NARRATIVE**

See Page 2.

PLAINTIFF'S EXHIBIT

64

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| C. Sobadjian | 23674 | SGT MCCOLLUM | 15764 |

SUPERVISORY REFERRAL?  X YES   NO   20151201

Pl's Compilation of CCPD Reports 000070

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 18027399 |
|---|---|---|---|---|
| SA  GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | PAGE | 2  OF  2 |

On 5-25-2018 I responded to the incident location (6358 Old Dixie Rd) in reference to a domestic disturbance. While in the process of conducting my investigation (See Case #: 18027388) I made contact with the victim ▇▇▇▇ who advised she was standing in the front area of the incident location when the suspect approached her and grabbed her breasts. The victim advised the suspect stated to her that "he liked what he saw". The victim advised she pushed the suspects hands and arms away and advised him not to touch her anymore. The victim advised the suspect stated "I can't touch your tittles". The victim stated she advised the suspect that he could not touch her "titties" and that, that was when the suspect walked away from her and toward the hotel (incident location). By the time I got a chance to speak to the victim, the suspect was already in custody in reference to case #: 18027388. The suspect was read miranda rights and agreed to speak to me with out an attorney present. I asked the suspect if he grabbed or touched the victim's breasts and he advised that he did not. The suspect advised that the victim approached him and asked him if he would buy her food from checkers. The suspect referred to the victim as the the "fat girl". I was not advised on any witnesses to the incident by the victim. No one else present at the scene advised they saw the incident occur. No charges were pressed against the suspect and no arrests were made on the suspect in reference to this case as there were no other witnesses to the incident, lack of physical evidence and lack of probable cause. Nothing Further.

| CASE STATUS: [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE  5-25-2018 |
|---|---|---|---|---|---|
| REPORTING OFFICER  C. Sobadjian | | NUMBER  23674 | APPROVING OFFICER  SGT MCCOLLUM | | NUMBER  15764 |
| | | | SUPERVISORY REFERRAL? [X] YES  [ ] NO | | 20151201 |

Pl's Compilation of CCPD Reports 000071

| AGENCY ID (ORI) | | CASE NUMBER | 18038229 |
|---|---|---|---|
| SA | GA0310100 | **CLAYTON COUNTY POLICE INCIDENT REPORT** | CORRECTED REPORT |

**EVENT**

INCIDENT TYPE  *IF BURGLARY, WAS ENTRY FORCED?*  YES  NO | INCIDENT CODE | COUNTS | PREMISE TYPE

Enticing child for indecent purposes | 160605 | 1

| PREMISE TYPE | |
|---|---|
| HIGHWAY | SERVICE STATION |
| CONVENIENCE STORE | BANK |
| X COMMERCIAL | RESIDENCE |
| SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION         CITY         STATE         ZIP CODE

WEAPON TYPE

| GUN | KNIFE/CUTTING TOOL |
|---|---|
| HANDS/FIST/ETC | OTHER |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE |
|---|---|---|---|---|---|
| 07/21/2018 | 1100 | TO 07/21/2018 | 1200 | YES X NO UNK | S-40 |

**COMPLAINANT**

| COMPLAINANT'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| Patel, Vinaben | | | I | F | 67 | |
| STREET ADDRESS | | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| 6358 Old Dixie Hwy #332 | | | | | | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D # / STATE ISSUED | | EMPLOYER OR OCCUPATION | |
| Jonesboro | GA | 30236 | | | Manager | |

**VICTIM**

| VICTIM'S NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| JUVENILE | | | | | | |
| STREET ADDRESS | | RESIDENCE NUMBER | | | BUSINESS NUMBER | |
| CITY | STATE | ZIP CODE | LICENSE OR I.D # / STATE ISSUED | | EMPLOYER OR OCCUPATION | |

**OFFENDER # 1**

| NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|
| WANTED STREET ADDRESS | | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT CITY | STATE | ZIP CODE | LICENSE OR I.D # / STATE ISSUED | | | |

ARREST   CHARGES | COUNTS | OFFENSE CODE | OFFENSE ARREST JURISDICTION
1 CITY
2 COUNTY
3 STATE
4 OUT OF STATE
5 UNKNOWN

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE | OFFENSE DATE |
|---|---|---|
| | YES    NO | |

00100401

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO   MAN.   SPD | INSURED BY | | |
| VICTIM'S | | | TRANSMISSION | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT | |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| RECOVERED | | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC | HOUSEHOLD GOODS | DATE OF THEFT | |
| STOLEN | | | | | | |
| RECOVERED | | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL | |
| STOLEN | | | | | | STOLEN |
| RECOVERED | | | | | | RECOVERED |

**ADM**

| GOIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

**CLEAR**

| REQUIRED DATA FIELDS | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | 07/22/2018 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE | | ADULT   JUVENILE | | REPORT DATE |

**NARRATIVE**

Please see below

PLAINTIFF'S
EXHIBIT
63

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| D. Bates  P. Miller 22664 | 26606 | LT W TORO 8067 | 402 |

SUPERVISORY REFERRAL?  X YES   NO          20151201

Pl's Compilation of CCPD Reports 000072

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 18038229 |
| SA | GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE **2** OF **3** |

On July 22, 2018 at 1211 hours I was dispatched to 6358 Old Dixie Hwy in reference to a disturbance. When I arrived to the location I spoke to complainant, Patel, Vinaben who advised she wanted Savage, Sidney CT'd from her property at 6358 Old Dixie Hwy because he was causing a disturbance. Patel states Savage came down to pay for a room after check out and she informed him that he can keep his money and he was unable to get a room. I spoke to Savage, Sidney who states the manager of the hotel, Patel, Ishverbhai came to his room yesterday 7.21. 2018 and when he knocked on the door his juvenile daughter answered the door. Savage states when his daughter answered the door Patel, Ishverbhai told his daughter to "let him touch her booty or pay for the room." I spoke to Patel, Ishverbhai who states he did not say anything inappropriate when he went to the room checking door to door for room service. Patel, Ishverbhai states he went to the door to confirm payment of the room and once confirming with his wife that the room was paid for he asked if they would like room service. Patel, Ishverbhai states Savage, Sidney, father of the juvenile advised they did not want the room service and juvenile closed the door. Patel, Kashual states he was with his father, Patel, Ishverbhai when he went to the room and confirmed father asked if the room was paid for and if they wanted room service. Both Patel, Ishverbhai and Patel, Ishverbhai advised the father, Savage, Sidney was on the bed when they went to the room to confirm. Savage, Sidney states he was not at the location at the time Patel came to his door. Patel, Ishverbhai requested Savage, Sidney be Ctd from property at 6358 Old Dixie Hwy. I contacted dispatch and advised Savage, Sidney is to be Ct'd from property. I informed Savage, Sidney that he is Ct'd from property and if he is to go back to property it will be criminal trespassing and he will be arrested.

Prior to being dispatched to call at 6358 Old Dixie at 1211 hours in reference to the disturbance I was conducting community time management at 1126 hours at the location. As I was foot patrolling the area I was approached by Savage, Sidney. Savage advised he was upset because Patel, Ishverbhai would not allow him to get another room. Savage advised he had a litigation against the property and that Patel, Ishverbhai was upset about the litigation and was refusing to take his money for another room. Savage states Patel came to his room 07/21/2018 and yelled at his daughter when she opened the door about the room not being paid for. Savage, Sidney admitted to being in the room and present at the time Patel, Ishverbhai came to the door. At the time Savage, Sidney did not advise of any allegations or complaints against Patel, Ishverbhai other than him not allowing him to get another room due to the litigation that he informed him he had against him.

| | | | | | REPORT DATE |
| CASE STATUS [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | 07/22/2018 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | NUMBER |
| D. Bates  P. Miller 22664 | | 26606 | LT W TORO 8067 | | 402 |
| | | | SUPERVISORY REFERRAL?   [ ] YES   [ ] NO | | 20151201 |

| AGENCY ID (ORI) | | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 18038229 |
|---|---|---|---|---|---|
| SA | GA0310100 | 00100501 | **SUPPLEMENTAL - PERSONS** | | CORRECTED REPORT |

[X] ORIGINAL REPORT    [ ] SUPPLEMENTAL REPORT    PAGE **3** OF **4**

[ ] SUSPECT INFORMATION    [ ] JUVENILE INFORMATION    [ ] OTHER CONFIDENTIAL

### PERSON #

| | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| SUSPECT | Patel, Kaushal | | | | I | M | 42 | |
| OFFENDER | STREET ADDRESS | | | | RESIDENCE NUMBER | | | BUSINESS NUMBER |
| VICTIM | CITY | STATE | ZIP CODE | | LICENSE OR I.D. #/STATE ISSUED | | | EMPLOYER OR OCCUPATION |
| | Riverdale | GA | 30236 | | | | | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
| COMPLAINANT | ADDITIONAL INFORMATION: | | | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| JUVENILE | | | | | HEIGHT | WEIGHT | HAIR | EYES |
| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | | | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| WARRANT | | | | | | | | 1 CITY 2 COUNTY 3 STATE 4 OUT OF STATE 5 UNKNOWN |
| ARREST | | | | | | | | |

### PERSON #

| | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| SUSPECT | Patel, Ishverbhai | | | | I | M | 69 | |
| OFFENDER | STREET ADDRESS | | | | RESIDENCE NUMBER | | | BUSINESS NUMBER |
| VICTIM | CITY | STATE | ZIP CODE | | LICENSE OR I.D. #/STATE ISSUED | | | EMPLOYER OR OCCUPATION |
| | Riverdale | GA | 30236 | | | | | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
| COMPLAINANT | ADDITIONAL INFORMATION: | | | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| JUVENILE | | | | | HEIGHT | WEIGHT | HAIR | EYES |
| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | | | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| WARRANT | | | | | | | | 1 CITY 2 COUNTY 3 STATE 4 OUT OF STATE 5 UNKNOWN |
| ARREST | | | | | | | | |

**ADDITIONAL INFORMATION**

| | | | | | |
|---|---|---|---|---|---|
| CASE STATUS [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 07/22/2018 |
| REPORTING OFFICER D. Bates P. Miller 22664 | | NUMBER 26606 | APPROVING OFFICER LT W TORO 8067 | | NUMBER 402 |

SUPERVISORY REFERRAL? [X] YES   [ ] NO    20151201

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 18038229 |
|---|---|---|---|---|

SA **GA0310100**

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL - PERSONS**

CASE NUMBER **18038229**

☐ CORRECTED REPORT

[X] ORIGINAL REPORT  ☐ SUPPLEMENTAL REPORT

PAGE **4** OF **4**

☐ **SUSPECT INFORMATION**   [X] **JUVENILE INFORMATION**   ☐ **OTHER CONFIDENTIAL**

**PERSON #**

| SUSPECT | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| | Savage, Sidney | | | | B | M | 36 | 1982 |
| OFFENDER | STREET ADDRESS | | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM | CITY | STATE | ZIP CODE | | LICENSE OR I.D. #/STATE ISSUED | | EMPLOYER OR OCCUPATION | |
| | Merrillville | IN | 46410 | | | | | |

WITNESS [X]  IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW

COMPLAINANT  ADDITIONAL INFORMATION

JUVENILE

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|

| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST | | | | | |

**PERSON #**

| SUSPECT | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| OFFENDER | STREET ADDRESS | | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM | CITY | STATE | ZIP CODE | | LICENSE OR I.D. #/STATE ISSUED | | EMPLOYER OR OCCUPATION | |

WITNESS  IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW

COMPLAINANT  ADDITIONAL INFORMATION

JUVENILE

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|

| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST | | | | | |

**ADDITIONAL INFORMATION**

**CLEAR**

| CASE STATUS [X] ACTIVE | ☐ CLEARED BY ARREST | ☐ EX CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 07/22/2018 |
|---|---|---|---|---|---|
| REPORTING OFFICER D. Bates  P. Miller 22664 | | NUMBER 26606 | APPROVING OFFICER LT W TORO 8067 | | NUMBER 402 |

SUPERVISORY REFERRAL? [X] YES   ☐ NO     20151201

Pl's Compilation of CCPD Reports 000075

AGENCY ID (ORI)

SA  **GA0310100**       **CLAYTON COUNTY POLICE INCIDENT REPORT**

CASE NUMBER  **19021272**

☐ CORRECTED REPORT

| INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| **Interference with Custody** | **16-05-45** | **1** | HIGHWAY | SERVICE STATION |
| | | | CONVENIENCE STORE | BANK |
| | | | COMMERCIAL | **X** RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

| INCIDENT LOCATION | CITY | STATE | ZIP CODE | WEAPON TYPE | |
|---|---|---|---|---|---|
| **6358 Old Dixie Rd (RM336)** | **Jonesboro** | **GA** | **30236** | | |

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE | GUN | KNIFE/CUTTING TOOL |
|---|---|---|---|---|---|---|---|
| **4/27/2019** | **2205** | TO | | YES NO **X** UNK | **41** | HANDS/FIST/ETC. | OTHER |

| COMPLAINANT'S NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| **Jones, Shawtitia** | | | | **B** | **F** | **40** | **1978** |

| STREET ADDRESS | | | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|---|---|
| | | | | **NONE** |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| **Jonesboro** | **GA** | **30236** | | **NONE** |

| VICTIMS NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| **Juveniles** | | | | // | // | // | // |

| STREET ADDRESS | | | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|---|---|
| // | | | | // |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| // | // | // | // | // |

| | NAME | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|
| WANTED | STREET ADDRESS | | | HEIGHT | WEIGHT | HAIR | EYES |
| WARRANT | CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | | | |

| ARREST | CHARGES | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|---|
| | | | | | | 1. CITY |
| | | | | | | 2. COUNTY |
| | | | | | | 3. STATE |
| | | | | | | 4. OUT OF STATE |
| | | | | | | 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE YES NO | OFFENSE DATE |
|---|---|---|

00100401

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE ONLY  VIN PLATE ONLY |
|---|---|---|---|---|---|
| LOST ARTICLE | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR |
| STOLEN | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN SPD | INSURED BY | |
| VICTIM'S | | TRANSMISSION | | | |

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

| GCIC ENTRY | WARRANT | MISSING PERSONS | VEHICLE | ARTICLE | BOAT | GUN | SECURITIES |
|---|---|---|---|---|---|---|---|

| REQUIRED DATA FIELDS FOR CLEARANCE REPORT | CLEARED BY ARREST | EXCEPTIONALLY CLEARED | DEPT. CLEARED | UNFOUNDED | **4/27/2019** |
|---|---|---|---|---|---|
| | DATE OF CLEARANCE | | ADULT | JUVENILE | REPORT DATE |

**\*\*See Page 2 For Narrative\*\***

**PLAINTIFF'S EXHIBIT**
66

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| **B. Cash** | **26371** | **Sgt Norrod #411** | **23253** |

BODY CAMERA VIDEO?  **X** YES ☐ NO          SUPERVISORY REFERRAL? ☐ YES **X** NO    20151201

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 19021272 |
|---|---|---|---|---|
| SA  GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT    [ ] SUPPLEMENTAL REPORT | PAGE **2** OF **3** | |

On 4/27/2019, I responded to 6358 Old Dixie Rd, Jonesboro, Ga, 30236 (America Best Value Inn and Suites) in reference to an interference with custody call. Upon my arrival to the scene, I was able to observe to females walking around the front of the hotel, that proceeded to flag me down. The females identified themselves as the complainant (JONES, SHAWTITIA) and witness 1 (RUTHERFORD, SHYRONDRA). Both subjects appeared to be highly agitated and approached me exclaiming that their children (JUVENILE 1&2) are both runaways and they have located them here at the hotel several times, but have been unable to catch them. Upon being asked to elaborate, JONES stated that a female who live at this location (Suspect 1) frequently allows juvenile 2 to stay at her place despite being told several times not to, and that she is not allowed to see them. She went on to say that she  discovered both Juveniles here on the property but they promptly fled. Both RUTHERFORD and JONES gave chase, but lost track of both juveniles in the Maple Wood Apartments on Upper Riverdale Rd. RUTHERFORD went on to say that the juveniles are apparently in a relationship together and don't want to be go back home despite being involved in criminal activity. RUTHERFORD also advised that she was informed that the occupants of Rm 336 (Suspects 1&2) were pimping out the juveniles to pay for the room as well as making a profit.

At that time, I asked an assisting officer to go to the Maple Wood Apartments in an attempt to locate said juveniles. While the assisting officer was patrolling Upper Riverdale, I made my way into the lobby and asked the clerk at the counter what was going on in Rm 336. The clerk advised that he frequently has problems at that room Juveniles who aren't supposed to be there frequently stay there and are always gone whenever before anyone can check on them. I also asked the clerk, who had access to the room and he advised that both occupants had keys, however he was asked to make an additional key earlier this date at an unknown time for suspect 1. At that time, I advised both subjects to stay at the bottom floor as I made my way to room 336. At room 336, I was able to make contact with suspects 1 & 2. Both subjects stepped outside of the room to speak me. Upon asking suspect 1 what happened, she stated that Juvenile 2 visits her often because she was "supposed to be her godmother". I asked suspect 1 to clarify her statements and was able to determine that suspect 1 has no familial ties to juvenile 2 or any rights as given by her guardian. Suspect 1 went on to advise me that juvenile 2 was never at the location today because she was at a chicken wing restaurant performing spoken word and went to the grocery store afterwards. I advised suspect 1 that I had reason to believe her statement was false and asked if she wished to tell me what happened again. Suspect 1 then stated that Juvenile 2 did visit her earlier this date but never came inside the room, she stated that she stopped juvenile 2 at the door as she attempted to get inside and told her to leave. I also asked her how the juvenile was able to enter the room and she advised that the clerk made her a key (despite being advised earlier that the only key made that day was for suspect 1). I again informed Suspect 1 that I had reason to believe her statement was inaccurate, and asked what occurred. At that time Suspect 1 changed her story again and stated that she was in the shower when the juvenile visited and came out to find her walking into the room, at which point she told the juvenile to leave. When asked how long the juvenile spent in the room she advised "I don't know". She insisted that the juvenile was only in the room very briefly as she was told to leave immediately. I asked Suspect 1 if that that was the whole truth this time and she advised "yes". I informed Suspect 1 that I again had reason to believe her statement was false, to which suspect again changed her statement to say that juvenile 2 did come and visit but was only inside the room while they "talked about why she couldn't visit her anymore". After hearing Suspect 1 change her story (4) different times, I asked one of the other occupants within the room if the juvenile visited that day (after being advised outside by suspect 1 they were present at the time

| | | | | | | REPORT DATE |
|---|---|---|---|---|---|---|
| CASE STATUS [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | | 4/27/2019 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | | NUMBER |
| B. Cash | | 26371 | Sgt Norrod #411 | | | 23253 |
| BODY CAMERA VIDEO? [X] YES [ ] NO | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | | 20151201 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 19021272 |
| --- | --- | --- | --- | --- |
| SA   GA0310100 | 00100501 | SUPPLEMENTAL REPORT | ☐ CORRECTED REPORT | |
| | | ☒ ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | PAGE **3** OF **4** | |

Of juvenile 2's visit) if they juvenile ever visited that date, and they advised "no she was never here". I then informed the occupant that Suspect 1 advised differently and stated that she was here, to which the occupant began to stutter and stammer before returning inside the residence. At that time, I did not have enough probable cause to say that they were intentionally harboring juveniles, despite their repeated false statements.

At that time, returned to the ground floor and advised RUTHERFORD and JONES of my findings. At that time, I advised both parents of the relevant case number and informed them to contact Clayton County Police Department if they had any further information or updates regarding the juveniles location. I also advised them that I would be joining the officer on Upper Riverdale Road, in order to search for said juveniles. Both parents then stayed on scene with an assisting officer as I made my way to Upper Riverdale Rd. During the course of my search on Upper Riverdale Rd, I was unable to locate any Juveniles matching the descriptions as provided by JONES and RUTHERFORD. Nothing Further.

| CASE STATUS ☒ ACTIVE | ☐ CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 4/27/2019 |
| --- | --- | --- | --- | --- | --- |
| REPORTING OFFICER B. Cash | | NUMBER 26371 | APPROVING OFFICER Sgt Norrod #411 | | NUMBER 23253 |
| BODY CAMERA VIDEO? ☐ YES ☐ NO | | | SUPERVISORY REFERRAL? ☐ YES ☒ NO | | 20151201 |

Pl's Compilation of CCPD Reports 000078

| SA | AGENCY ID (ORI) GA0310100 | 00100501 | **CLAYTON COUNTY POLICE** **SUPPLEMENTAL - PERSONS** | CASE NUMBER 19021272 |
|---|---|---|---|---|

[X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT  [ ] CORRECTED REPORT

PAGE **4** OF **4**

[ ] **SUSPECT INFORMATION**  [ ] **JUVENILE INFORMATION**  [ ] **OTHER CONFIDENTIAL**

### PERSON # 1

| | NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| SUSPECT [ ] | Rutherford, Shyrondra | B | F | 37 | |
| OFFENDER [ ] | STREET ADDRESS ▮▮▮▮▮▮ | RESIDENCE NUMBER | | BUSINESS NUMBER NONE |
| VICTIM [ ] | CITY Snellville | STATE GA | ZIP CODE 30039 | LICENSE OR I.D. #/STATE ISSUED ▮▮▮▮ | EMPLOYER OR OCCUPATION NONE |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | |

COMPLAINANT [ ]   ADDITIONAL INFORMATION

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| | | | |

| | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WANTED [ ] | | | | | 1. CITY |
| WARRANT [ ] | | | | | 2. COUNTY 3. STATE |
| ARREST [ ] | | | | | 4. OUT OF STATE 5. UNKNOWN |

### PERSON #

| | NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| SUSPECT [ ] | | | | | |
| OFFENDER [ ] | STREET ADDRESS | RESIDENCE NUMBER | | BUSINESS NUMBER |
| VICTIM [ ] | CITY | STATE | ZIP CODE | LICENSE OR I.D. #/STATE ISSUED | EMPLOYER OR OCCUPATION |
| WITNESS [ ] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | |

COMPLAINANT [ ]   ADDITIONAL INFORMATION

JUVENILE [ ]

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|
| | | | |

| | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WANTED [ ] | | | | | 1. CITY |
| WARRANT [ ] | | | | | 2. COUNTY 3. STATE |
| ARREST [ ] | | | | | 4. OUT OF STATE 5. UNKNOWN |

ADDITIONAL INFORMATION

| CASE STATUS: [X] ACTIVE   [ ] CLEARED BY ARREST   [ ] EX. CLEARED   [ ] DEPT. CLEARED   [ ] UNFOUNDED | REPORT DATE 4/27/2019 |
|---|---|

| REPORTING OFFICER B. Cash | NUMBER 26371 | APPROVING OFFICER Sgt Norrod #411 | NUMBER 23253 |
|---|---|---|---|

SUPERVISORY REFERRAL?  [ ] YES  [X] NO          20151201

**CLAYTON COUNTY POLICE INCIDENT REPORT**

AGENCY ID (ORI): **GA0310100**   SA

CASE NUMBER: **19058988**

☐ CORRECTED REPORT

INCIDENT TYPE   IF BURGLARY, WAS ENTRY FORCED? ☐ YES ☐ NO

| EVENT | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| **Aggravated Assault** | 16-5-21 | 1 | HIGHWAY | SERVICE STATION |
| **Criminal Damage To Property 2nd Degree** | 16-7-23 | 1 | CONVENIENCE STORE | BANK |
| **Reckless Conduct** | 16-5-60 | 1 | COMMERCIAL | RESIDENCE X |
| | | | SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION: **6358 Old Dixie Hwy( American Inn Suites)**   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**

WEAPON TYPE:

| | |
|---|---|
| GUN X | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | OTHER |

INCIDENT DATE: **10-31-19**   TIME: **0505**   TO: ____   DATE: ____   TIME: ____   STRANGER TO STRANGER: YES **X** NO ___ UNK ___   ZONE: **42**

**COMPLAINANT**

COMPLAINANT'S NAME: **Anonymous**   RACE: // SEX: // AGE: // DATE OF BIRTH: //
STREET ADDRESS: //   RESIDENCE NUMBER: //   BUSINESS NUMBER: //
CITY: //   STATE: //   ZIP CODE: //   LICENSE OR I.D. # / STATE ISSUED: //   EMPLOYER OR OCCUPATION: //

**VICTIM**

VICTIM'S NAME: **Shumaker, James Alvin**   RACE: **B** SEX: **M** AGE: **48** DATE OF BIRTH: **71**
STREET ADDRESS: [redacted] **y**   RESIDENCE NUMBER: [redacted]   BUSINESS NUMBER:
CITY: **Forest Park**   STATE: **GA**   ZIP CODE: **30297**   LICENSE OR I.D. # / STATE ISSUED: [redacted]   EMPLOYER OR OCCUPATION: **Fulton County**

**OFFENDER # 1**

NAME: **Stout, David**   RACE: **B** SEX: **M** AGE: **38** DATE OF BIRTH: **81**
WANTED   STREET ADDRESS: [redacted]   HEIGHT: **5'8** WEIGHT: **140** HAIR: **BLK** EYES: **BRO**
WARRANT   CITY: **Jonesboro**   STATE: **GA**   ZIP CODE: **30236**   LICENSE OR I.D. # / STATE ISSUED:

ARREST **X**

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|
| **Reckless Conduct** | 1 | 16-5-60 | 2 | 2 |
| **Criminal Damage to Property 2nd Degree** | 1 | 16-7-23 | 2 | 2 |
| **Possession Of Firearm by Convicted Felon** | 1 | 16-11-131 | 2 | 2 |

Jurisdiction key: 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN

TOTAL NUMBER ARRESTED: **01**   ARRESTED AT OR NEAR OFFENSE SCENE: YES **X** NO ___   OFFENSE DATE: **10-31-19**

00100401

**VEHICLE**

| | | | | |
|---|---|---|---|---|
| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.)   PLATE   VIN PLATE ONLY |
| LOST ARTICLE | **CLZ1778** | **GA** | **2019** | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE   COLOR |
| STOLEN | **2012** | **KIA** | **Sorenta** | **SUV**   **Silver** |
| OFFENDER'S | MOTOR SIZE (CID) | TRANSMISSION | AUTO MAN. SPD | INSURED BY |
| VICTIM'S **X** | **6CYL** | | | **ROOT** |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS **X** CLEARED BY ARREST   ☐ EXCEPTIONALLY CLEARED   ☐ DEPT. CLEARED   ☐ UNFOUNDED   **10-31-19**
FOR CLEARANCE REPORT   DATE OF CLEARANCE **10-31-19**   **X** ADULT   ☐ JUVENILE   REPORT DATE

**NARRATIVE**

On 10-31-19 at 0640 hrs I responded to 6358 Old Dixie RD Jonesboro, GA 30236( American Inn Suites) regarding a suspicious vehicle( Kia Make). Upon arrival I made contact with several Clayton County Sheriff Office units on scene, who advised there was a vehicle parked to the back of the incident location with a shattered window and several shell casings on the ground in the hallway of the incident location. One of the Sheriffs units advised that there were shots fired earlier at this location which might be related to the shell casings found in the breezeway between room 135 and 131 on the first floor. This officer was able to find out that Sector 4 Morning Watch officers responded to the incident due to gunfire heard at the location. Disposition was concluded as unfounded. This officer was able to walk through the hallway which I observed 3 shell casing on the floor of the breezeway and 2 shell casings on the stairwell in the hallway, a total of 5 shell casings. . During my walk through of the breezeway the owner of the Kia Sorento [redacted]) James Shumaker made contact with this officer and advised his vehicle was struck by gunfire from earlier this morning. See Page 2

REPORTING OFFICER: **H. Joseph**   NUMBER: **25543**   APPROVING OFFICER: **LT. W TORO 8067**   NUMBER: **402**

BODY CAMERA VIDEO? **/** YES ☐ NO   SUPERVISORY REFERRAL? ☐ YES **X** NO   20151201

PLAINTIFF'S EXHIBIT 67

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 19058988 |
| --- | --- | --- | --- | --- |
| SA   GA0310100 | 00100501 | SUPPLEMENTAL REPORT | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT   [ ] SUPPLEMENTAL REPORT | PAGE 2 OF 4 | |

It was found that the 9-1-1 call Uniform officers responded to at the location earlier, was when Mr. Shumaker vehicle was struck by the gunfire. This officer observed Mr. Shumaker vehicle which displayed damage to the front windshield, the hood of the vehicle and the left front Tire of the vehicle. All of the damages from the vehicle was from the gunfire. Damages exceeding $500.00. This officer did discover a projectile from the bullet that struck Mr. Shumaker vehicle on the floor of the driver side. Mr. Shumaker advised he was inside his hotel room upstairs when the incident occurred. Mr. Shumaker advised he does not know who could have fired several shots that ended up damaging his vehicle. Several Sheriff Deputies on scene was able to protect the crime scene while this officer investigate the case. During the investigation my self and other uniform officers on scene were able to review the video recording to try and identify the person involved in the shooting. The staff member of the American Inn Suites( Incident Location) stated he heard the gunfire while working the front desk. While reviewing the playback video recording which started at 0529 hrs, this officer observed two males walk( Victims) out of room 140 turning right and walking towards the breeze way. Once the two unknown black males( victims) walk into the breezeway after about two to three seconds you can see the two black males( Victims) turn around and run from the breezeway back towards room 140. On the video you see the two males run past room 140 towards the other side of the hotel. While the two males( victims) are running you see a unknown black male later identified as Mr. Stout walk out of the breezeway while pointing a firearm. Mr. Stout begins to point his firearm towards the direction of travel of the two males that ran from the breezeway. Also in the video I observed a unknown black male( not identified) opening the door of room 140 which was the room the two unknown black males( victims) walked out of. In the video I do not know if words were exchanged with Mr. Stout possessing a firearm and the black male( not identified) standing outside of room 140. After about 30 seconds past from when Mr. Stout with the firearm walked out of the breezeway you can see Mr. Stout run the opposite direction towards the hotel next to the incident location identified as South Side Inn. There was another angle from the surveillance that this officer was able to observe the incident. In the other camera angle this officer observed at approx. 0528 hr. a Silver vehicle later identified as a 2007 Dodge Charger drive up to the incident location and park next to room 135 and 131 which is next to the breezeway of the incident. After the 2007 Dodge Charger( Silver) is parked a black male later was observed exiting the driver side of the vehicle walking towards the breezeway. This officer identified that black male exiting the 2007 Dodge Charger as Mr. Stout who was responsible for the shooting in the breezeway with the two black males( victims). I believe Mr. Stout did not run back to his 2007 Dodge Charger after the incident due to him thinking the two black males( victims) could possibly be waiting for him on the other side of the building. After reviewing the video, myself and other uniform officers attempted to make contact with anyone that was in room 140 but there was no success. Myself and other uniform officers made contact with the 2007 Dodge Charger that was left abandoned in the parking lot with the windows down. The Dodge Charger was the vehicle that Mr. Stout was driving when he drove into the incident location. From looking outside the vehicle this officer observed a firearm holster with a magazine as well. Sheriffs Deputies advised while looking inside the vehicle they found a document with a males name on it later identified as Mr. Stout. The registered owner of the vehicle last name match with Mr. Stout. Clayton County Photographer was dispatched to the location to take photos of the Kia Sorento and the shell casings on scene. CSI responded on scene and retrieved video footage for the investigation. Sgt. King was notified of the incident regarding the case. While gathering information on scene Sgt. King and Ofe. Miller who responded on scene for the investigation was able to locate Suspect#1 at 7321 Howard Pl Jonesboro, GA 30236 by intel from his mother Shirley Stout. See Page 3

| CASE STATUS: | [ ] ACTIVE | [X] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 10-31-19 |
| --- | --- | --- | --- | --- | --- | --- |
| REPORTING OFFICER H. Joseph | | NUMBER 25543 | APPROVING OFFICER LT. W TORO 8067 | | | NUMBER 402 |
| | | | SUPERVISORY REFERRAL? [ ] YES [X] NO | | | 20151201 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 19058988 |
|---|---|---|---|---|
| SA | GA0310100   00100501 | SUPPLEMENTAL REPORT | | ☐ CORRECTED REPORT |
| | | ☒ ORIGINAL REPORT   ☐ SUPPLEMENTAL REPORT | PAGE | 3 OF 4 |

Ofc. Miller advised that Ms. Stout stated her son Suspect#1 was robbed at the incident location by several males. See Ofc. Miller Case Report regarding the Robbery 19059025. Due to the possibility of Suspect#1 being a victim of a Robbery was more than likely the reason the incident occured with him shooting at the two males in the breezeway of the location. Once Ofc. Miller and Sgt. King drove back to the incident location with Suspect#1 they advised that Mr. Stout admitted to shooting at the two males due to them robbing him inside room 235. Suspect#1 stated to officers that he ran from the location and tossed the Firearm into the grass while running. Mr. Stout attempted to show us where he disposed of the Firearm which was Holiday Blvd and Old Dixie Hwy. but nothing was found. Mr. Stout mother Ms. Stout was able to retrieve the 2007 Dodge Charger which she is the registered owner without incident. The Holster and the magazine that was found inside the 2007 Dodge Charger was taken to evidence for the investigation. Shell casing in the breezeway of the location was also collected and taken to evidence. This officer was not able to locate the two males involved in the shooting with Mr. Stout that would place them as the victims. Also the same two males( victims) might be involved with the robbery of Mr. Stout that took place before the incident. See Ofc. Miller Report 19059025. During my investigation I concluded that there was enough probable cause for the arrest of Mr. Stout due to the video footage of him exiting the 2007 Dodge Charger, shooting the firearm at the two males( victims) and pointing the firearm at the direction of travel which the two males( victims) was running. Also Mr. Shumaker Kia Sorento was damaged due to 3 of the bullets from Mr. Stout firearm hitting Mr. Shumaker vehicle. Also Mr. Stout admitted to uniform officers that he did fire his weapon due to him being robbed earlier at the incident location. Mr. Stout was placed in handcuffs which was double locked searched and placed in the back of my patrol vehicle. Mr. Stout was transported to the Clayton County Sheriffs Office the most direct route. Upon arrival I placed my duty weapon in the trunk of my patrol vehicle. Mr. Stout was turned over to the custody of the Clayton County Sheriffs Office. Waa abr completed. Nothing Further

| CASE STATUS: | ☐ ACTIVE | ☒ CLEARED BY ARREST | ☐ EX. CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | REPORT DATE 10-31-19 |
|---|---|---|---|---|---|---|
| REPORTING OFFICER H. Joseph | | NUMBER 25543 | APPROVING OFFICER LT. W TORO 8067 | | | NUMBER 402 |
| | | | | SUPERVISORY REFERRAL? ☐ YES ☒ NO | | 20151201 |

| AGENCY ID (ORI) | | | CLAYTON COUNTY POLICE | | CASE NUMBER | 19058988 |
|---|---|---|---|---|---|---|
| SA | GA0310100 | | SUPPLEMENTAL - PERSONS | | | CORRECTED REPORT |
| | | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | | | PAGE **4** OF **4** |

| [ ] SUSPECT INFORMATION | [ ] JUVENILE INFORMATION | [ ] OTHER CONFIDENTIAL |
|---|---|---|

**PERSON # 1**

| | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| SUSPECT [ ] | Ramey, Heather Tanisha | | | | B | F | 24 | ██████95 |
| OFFENDER | STREET ADDRESS ████████ | | | | RESIDENCE NUMBER // | | BUSINESS NUMBER | |
| VICTIM | CITY Jonesboro | STATE GA | ZIP CODE 30236 | | LICENSE OR I.D. #/STATE ISSUED ████████ | | EMPLOYER OR OCCUPATION Unemployed | |

| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPLAINANT | ADDITIONAL INFORMATION: | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | | | |
| | | | HEIGHT | WEIGHT | HAIR | EYES | | |
| JUVENILE | | | | | | | | |

| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT | | | | | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |
| ARREST | | | | | |

**PERSON # 2**

| | NAME | | | | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| SUSPECT | | | | | | | | |
| OFFENDER | STREET ADDRESS | | | | RESIDENCE NUMBER | | BUSINESS NUMBER | |
| VICTIM | CITY | STATE | ZIP CODE | | LICENSE OR I.D. #/STATE ISSUED | | EMPLOYER OR OCCUPATION | |

| WITNESS | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMPLAINANT | ADDITIONAL INFORMATION: | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | | | |
| | | | HEIGHT | WEIGHT | HAIR | EYES | | |
| JUVENILE | | | | | | | | |

| WANTED | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT | | | | | 1. CITY  2. COUNTY  3. STATE  4. OUT OF STATE  5. UNKNOWN |
| ARREST | | | | | |

**ADDITIONAL INFORMATION**

| CLEAR | | | | | | REPORT DATE |
|---|---|---|---|---|---|---|
| CASE STATUS: [ ] ACTIVE  [X] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | | | | | | 10-31-19 |
| REPORTING OFFICER H. Joseph | | NUMBER 25543 | APPROVING OFFICER LT. W TORO 8067 | | | NUMBER 402 |
| BODY CAMERA VIDEO?  [X] YES  [ ] NO | | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | | 20151201 |

AGENCY ID (ORI)

**SA** | GA0310100

**CLAYTON COUNTY POLICE INCIDENT REPORT**

CASE NUMBER | 15065382

☐ CORRECTED REPORT

INCIDENT TYPE: **Information For Officer**

INCIDENT CODE **00-0039** | COUNTS **1**

PREMISE TYPE

| HIGHWAY | | SERVICE STATION |
| CONVENIENCE STORE | | BANK |
| **X** COMMERCIAL | | RESIDENCE |
| SCHOOL/CAMPUS | | ALL OTHER |

INCIDENT LOCATION: **6358 Old Dixie Hwy. (America's Best rm # 347) Jonesboro, GA. 30236**
CITY | STATE | ZIP CODE

WEAPON TYPE

| GUN | | KNIFE/CUTTING TOOL |
| HANDS/FIST/ETC. | | OTHER |

INCIDENT DATE **09-28-15** | TIME **1700** | TO | DATE | TIME | STRANGER TO STRANGER YES **X** NO UNK | ZONE **40**

**COMPLAINANT**

COMPLAINANT'S NAME: **Riley, Theresa**
RACE **B** | SEX **F** | AGE **38** | DATE OF BIRTH

STREET ADDRESS
RESIDENCE NUMBER **None** | BUSINESS NUMBER **(770) 996 - 9626**

CITY **Jonesboro** | STATE **GA** | ZIP CODE **30238** | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION **Food Depot**

**VICTIM**

VICTIM'S NAME
RACE | SEX | AGE | DATE OF BIRTH

STREET ADDRESS
RESIDENCE NUMBER | BUSINESS NUMBER

CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED | EMPLOYER OR OCCUPATION

**OFFENDER # 1**

NAME
RACE | SEX | AGE | DATE OF BIRTH

WANTED STREET ADDRESS
HEIGHT | WEIGHT | HAIR | EYES

WARRANT CITY | STATE | ZIP CODE | LICENSE OR I.D. # / STATE ISSUED

ARREST CHARGES
COUNTS | OFFENSE CODE | OFFENSE/ARREST JURISDICTION
1. CITY
2. COUNTY
3. STATE
4. OUT OF STATE
5. UNKNOWN

TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR OFFENSE SCENE YES ☐ NO ☐ | OFFENSE DATE

00100401

**VEHICLE**

| ABANDONED | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (V.I.N.) | PLATE | VIN PLATE ONLY |
| STOLEN |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR |
| SUSPECT'S |
| VICTIM'S | MOTOR SIZE (CID) | TRANSMISSION AUTO MAN. SPD. | INSURED BY |
| LOST ARTICLE |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
| STOLEN |
| RECOVERED |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN |
| RECOVERED |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐ WARRANT ☐ MISSING PERSONS ☐ VEHICLE ☐ ARTICLE ☐ BOAT ☐ GUN ☐ SECURITIES

**CLEAR**

REQUIRED DATA FIELDS FOR CLEARANCE REPORT
☐ CLEARED BY ARREST ☐ EXCEPTIONALLY CLEARED ☐ DEPT. CLEARED ☐ UNFOUNDED
DATE OF CLEARANCE | ADULT ☐ JUVENILE ☐
**09-28-15** REPORT DATE

**NARRATIVE**

***** SEE PAGE 2 FOR NARRATIVE *****

REPORTING OFFICER **R. PORTER** | NUMBER **22775** | APPROVING OFFICER | NUMBER **12197**

WHITE/RECORDS ☐ | CANARY/COMPUTER ☐ | PINK/CID ☐ | GOLDENROD/CLEARANCE REPORT ☐ | 050702

**PLAINTIFF'S EXHIBIT 96**

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 15065382 |
|---|---|---|---|---|
| SA GA0310100 | 00100501 | SUPPLEMENTAL REPORT | CORRECTED REPORT | |
| | | X ORIGINAL REPORT    SUPPLEMENTAL REPORT | PAGE 2 OF 4 | |

On Monday, September 28th 2015, I was requested to investigate a possible prostitution incident at Southern Regional Medical Center. Upon arrival I met with OFC. SAMUEL who advised that Juvenile 1 was brought to SRMC by MICHAEL ELDER to be tested for an STD. In his initial interview OFC. SAMUEL was advised that there were multiple juveniles located at the America's Best Value Inn who were possibly being prostituted by "HALO" (MICHAEL ELDER) and "FLAME" (QUETORIAN BRYANT). OFC. SAMUEL advised that ELDER was being held at the hospital until the situation could be investigated.

I continued to 6358 Old Dixie Hwy. (America's Best) Jonesboro, GA. 30236 where I found that hotel room 347 was rented to TWANECIA SMITH. I then accompanied Uniform Patrol to the room where we found the following individuals inside:

CHARLES HOWARD III (22)

QUETORIAN BRYANT (21)

JUVENILE 2 - JUVENILE 4

None of the juveniles were with their legal guardian. All parties stated that they were just "hanging out". All illegal activity was denied. The parents of the juveniles were contacted and requested to respond to the incident location to pick up their children. Upon arrival of the legal guardians, the appropriate juveniles were released into their custody. The juveniles who were not able to be picked up on scene were transported to the Clayton County Police Department in order to be picked up by their parent or guardian. TWANECIA SMITH responded to the hotel room while my on scene investigation was being conducted. She stated that the only person who was supposed to be in her room was JUVENILE 1. All other individuals were asked to leave the hotel property.

SMITH stated that "HALO" came to her hotel room and was making JUVENILE 1 "work" for him (Prostitute herself). She stated that nothing happened inside of her room. She also advised that "HALO" took JUVENILE 1 to the hospital because he didn't want her to be out of his sight. JUVENILE 1 was reported missing on 09-08-15 under case #15060908 but for some reason was never entered onto GCIC as a missing juvenile. She remained at SRMC with her mother throughout this investigation.

In a recorded interview, "HALO" (MICHAEL ELDER ) he stated that he and JUVENILE 1 were dating and had been having sex. He found out that he had an STD and wanted to have her tested so he took her to SRMC which time the police came to the hospital. JUVENILE 1 confirmed his story in a separate interview. Both parties denied any illegal sexual activity. A copy of the recorded interview will be placed into evidence upon further review. After determining that no crime could be reported I obtained this case number for record. Nothing further at this time.

| CASE STATUS: X ACTIVE | CLEARED BY ARREST | EX. CLEARED | DEPT. CLEARED | UNFOUNDED | REPORT DATE 09-28-15 |
|---|---|---|---|---|---|
| REPORTING OFFICER R. PORTER | NUMBER 22775 | APPROVING OFFICER | | | NUMBER 1219 |
| WHITE/RECORDS | CANARY/COMPUTER | PINK/CID | GOLDENROD/CLEARANCE REPORT | | 070101 |

| AGENCY ID (ORI) | | CLAYTON COUNTY POLICE | CASE NUMBER | 15065382 |
|---|---|---|---|---|

**SA** GA0310100    00100501

**CLAYTON COUNTY POLICE**
**SUPPLEMENTAL - PERSONS**

[X] ORIGINAL REPORT    [ ] SUPPLEMENTAL REPORT

CASE NUMBER: 15065382

[ ] CORRECTED REPORT

PAGE 3 OF 4

[ ] SUSPECT INFORMATION    [ ] JUVENILE INFORMATION    [ ] OTHER CONFIDENTIAL

**PERSON #**

| | NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| SUSPECT [ ] | Elder, Michael | B | M | 18 | ████97 |

| OFFENDER [ ] | STREET ADDRESS ████████ | RESIDENCE NUMBER - | BUSINESS NUMBER |
|---|---|---|---|

| VICTIM [ ] | CITY Atlanta | STATE GA | ZIP CODE 30315 | LICENSE OR I.D. #/STATE ISSUED ████ | EMPLOYER OR OCCUPATION None |
|---|---|---|---|---|---|

WITNESS [X]    IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT [ ]    ADDITIONAL INFORMATION: "HALO"

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|

JUVENILE [ ]

| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT [ ] | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST [ ] | | | | | |

**PERSON #**

| | NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|---|
| SUSPECT [ ] | Bryant, Quetorian Lewis | B | M | 21 | ████93 |

| OFFENDER [ ] | STREET ADDRESS ████████ | RESIDENCE NUMBER None | BUSINESS NUMBER None |
|---|---|---|---|

| VICTIM [ ] | CITY Decatur | STATE GA | ZIP CODE 30032 | LICENSE OR I.D. #/STATE ISSUED | EMPLOYER OR OCCUPATION None |
|---|---|---|---|---|---|

WITNESS [X]    IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW:

COMPLAINANT [ ]    ADDITIONAL INFORMATION: "FLAME"

COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY

| HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|

JUVENILE [ ]

| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|---|
| WARRANT [ ] | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST [ ] | | | | | |

ADDITIONAL INFORMATION

| CASE STATUS: [X] ACTIVE | [ ] CLEARED BY ARREST | [ ] EX. CLEARED | [ ] DEPT. CLEARED | [ ] UNFOUNDED | REPORT DATE 09-28-15 |
|---|---|---|---|---|---|

| REPORTING OFFICER R. PORTER | NUMBER 22775 | APPROVING OFFICER | NUMBER 12191 |
|---|---|---|---|

[ ] WHITE/RECORDS    [ ] CANARY/COMPUTER    [ ] PINK/CID    [ ] GOLDENROD/CLEARANCE REPORT    070101

Pl's Compilation of CCPD Reports 000086

| SA | AGENCY ID (ORI) GA0310100 | CLAYTON COUNTY POLICE SUPPLEMENTAL - PERSONS [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | CASE NUMBER 15065382 [ ] CORRECTED REPORT PAGE 4 OF 4 |

[ ] SUSPECT INFORMATION     [ ] JUVENILE INFORMATION     [ ] OTHER CONFIDENTIAL

**PERSON #**

| SUSPECT [ ] | NAME Smith, Twaneeia | | | | RACE B | SEX F | AGE 21 | DATE OF BIRTH █████-97 |
| OFFENDER [ ] | STREET ADDRESS ██████████ | | | | RESIDENCE NUMBER None | | BUSINESS NUMBER None | |
| VICTIM [ ] | CITY College Park | | STATE GA | ZIP CODE 30249 | LICENSE OR I.D. #/STATE ISSUED ████████ | | EMPLOYER OR OCCUPATION None | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
| COMPLAINANT [ ] | ADDITIONAL INFORMATION: Renter of Room 347 | | | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| JUVENILE [ ] | | | | | HEIGHT | WEIGHT | HAIR | EYES |
| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | | | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| WARRANT [ ] | | | | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST [ ] | | | | | | | | |

**PERSON #**

| SUSPECT [ ] | NAME Howard III, Charles Chris | | | | RACE B | SEX M | AGE 22 | DATE OF BIRTH █████-92 |
| OFFENDER [ ] | STREET ADDRESS ██████████ | | | | RESIDENCE NUMBER None | | BUSINESS NUMBER None | |
| VICTIM [ ] | CITY Atlanta | | STATE GA | ZIP CODE 30349 | LICENSE OR I.D. #/STATE ISSUED ████████ | | EMPLOYER OR OCCUPATION None | |
| WITNESS [X] | IF INDIVIDUAL IS A JUVENILE, PROVIDE PARENT NAME AND PHONE NUMBER BELOW: | | | | | | | |
| COMPLAINANT [ ] | ADDITIONAL INFORMATION: | | | | COMPLETE THE FOLLOWING FOR SUSPECT, OFFENDER, AND MISSING PERSONS ONLY | | | |
| JUVENILE [ ] | | | | | HEIGHT | WEIGHT | HAIR | EYES |
| WANTED [ ] | OFFENDER CHARGES / ADDITIONAL CHARGES | | | | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
| WARRANT [ ] | | | | | | | | 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |
| ARREST [ ] | | | | | | | | |

**ADDITIONAL INFORMATION**

| CLEAR | CASE STATUS: [X] ACTIVE  [ ] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | REPORT DATE 09-28-15 |
| | REPORTING OFFICER R. PORTER | NUMBER 22775 | APPROVING OFFICER | NUMBER 12147 |

[ ] WHITE/RECORDS     [ ] CANARY/COMPUTER     [ ] PINK/CID     [ ] GOLDENROD/CLEARANCE REPORT     070101

6747

| AGENCY ID (ORI) | | CASE NUMBER | 18024767 |
|---|---|---|---|

SA   **GA0310100**   **CLAYTON COUNTY POLICE INCIDENT REPORT**   ☐ CORRECTED REPORT

**EVENT**

INCIDENT TYPE   *IF BURGLARY, WAS ENTRY FORCED?* ☐ YES ☐ NO

| INCIDENT TYPE | INCIDENT CODE | COUNTS | PREMISE TYPE | |
|---|---|---|---|---|
| Possession of Controlled Substance | 16-13-30 | 1 | HIGHWAY | SERVICE STATION |
| Suspicious Person | 00-0272 | 1 | CONVENIENCE STORE | BANK |
| | | | X COMMERCIAL | RESIDENCE |
| | | | SCHOOL/CAMPUS | ALL OTHER |

INCIDENT LOCATION   **6358 Old Dixie Highway (American Inn Suites) Rm 452 Jonesboro GA, 30236**   CITY   STATE   ZIP CODE

WEAPON TYPE: GUN / KNIFE/CUTTING TOOL / HANDS/FIST/ETC. / OTHER

| INCIDENT DATE | TIME | DATE | TIME | STRANGER TO STRANGER | ZONE |
|---|---|---|---|---|---|
| 05/22/18 | 0100 | TO | | YES X NO UNK | 42 |

**COMPLAINANT**

| COMPLAINANT'S NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| Ofc M Cooper 25065 | / | / | / | |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| Clayton County Police | / | (770)477-3747 |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. #/ STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| | / | / | / | Police |

**VICTIM**

| VICTIM'S NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| Clayton County | / | / | / | |

| STREET ADDRESS | RESIDENCE NUMBER | BUSINESS NUMBER |
|---|---|---|
| State of Georgia | / | |

| CITY | STATE | ZIP CODE | LICENSE OR I.D. #/ STATE ISSUED | EMPLOYER OR OCCUPATION |
|---|---|---|---|---|
| | / | / | / | |

**OFFENDER # 1**

| NAME | RACE | SEX | AGE | DATE OF BIRTH |
|---|---|---|---|---|
| Vaughan, Raheem Ali | B | M | 25 | 93 |

WANTED ☐   STREET ADDRESS ▮

| | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|
| | 510 | 160 | BLK | BRO |

WARRANT ☐

| CITY | STATE | ZIP CODE | LICENSE OR I.D. #/ STATE ISSUED |
|---|---|---|---|
| Jonesboro | GA | 30236 | |

ARREST X

| CHARGES | COUNTS | OFFENSE CODE | OFFENSE/ARREST | JURISDICTION |
|---|---|---|---|---|
| Possession of Controlled Substance (Cocaine) | 1 | 16-13-30 | 2 | 2 — 1. CITY 2. COUNTY 3. STATE 4. OUT OF STATE 5. UNKNOWN |

| TOTAL NUMBER ARRESTED | ARRESTED AT OR NEAR ARREST SCENE | OFFENSE DATE |
|---|---|---|
| 1 | YES X NO | 05/22/18 |

00100401

**VEHICLE**

| | TAG NUMBER | STATE | YEAR | VEHICLE IDENTIFICATION NUMBER (VIN) | PLATE | VIN PLATE ONLY |
|---|---|---|---|---|---|---|
| ABANDONED | | | | | | |
| LOST ARTICLE | | | | | | |
| RECOVERED | YEAR | MAKE | MODEL | STYLE | COLOR | |
| STOLEN | | | | | | |
| OFFENDER'S | MOTOR SIZE (CID) | | AUTO MAN. SPD | INSURED BY | | |
| VICTIM'S | | TRANSMISSION | | | | |

**PROPERTY**

| | VEHICLES | CURRENCY, NOTES, ETC. | JEWELRY, PREC. METALS | FURS | IF RECOVERY REPORT, JURISDICTION OF THEFT |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | CLOTHING | OFFICE EQUIPMENT | TV, RADIO, ETC. | HOUSEHOLD GOODS | DATE OF THEFT |
| STOLEN | | | | | |
| RECOVERED | | | | | |
| | FIREARMS | CONSUMABLE GOODS | LIVESTOCK | OTHER | TOTAL |
| STOLEN | | | | | STOLEN |
| RECOVERED | | | | | RECOVERED |

**ADM.**

GCIC ENTRY ☐   WARRANT ☐   MISSING PERSONS ☐   VEHICLE ☐   ARTICLE ☐   BOAT ☐   GUN ☐   SECURITIES ☐

**CLEAR**

| REQUIRED DATA FIELDS | X CLEARED BY ARREST | ☐ EXCEPTIONALLY CLEARED | ☐ DEPT. CLEARED | ☐ UNFOUNDED | 05/22/18 |
|---|---|---|---|---|---|
| FOR CLEARANCE REPORT | DATE OF CLEARANCE 05/22/18 | X ADULT | ☐ JUVENILE | | REPORT DATE |

**NARRATIVE**

**\*\*SEE PAGE 2 FOR NARRATIVE\*\***

| REPORTING OFFICER | NUMBER | APPROVING OFFICER | NUMBER |
|---|---|---|---|
| M.Cooper | 25065 | Lt. Lee, W.K. 403 | 11051 |

SUPERVISORY REFERRAL? ☐ YES ☒ NO   20151201

**PLAINTIFF'S EXHIBIT 98**

Pl's Compilation of CCPD Reports 000088

| AGENCY ID (ORI) | | **CLAYTON COUNTY POLICE** | CASE NUMBER | 18026747 |
|---|---|---|---|---|
| 8A  GA0310100 | 00100501 | **SUPPLEMENTAL REPORT** | | CORRECTED REPORT |
| | | [X] ORIGINAL REPORT  [ ] SUPPLEMENTAL REPORT | | PAGE  **2**  OF  **2** |

On 05/22/18, at approx. 0100 hrs.. I was on foot patrol of the area of 6358 Old Dixie Highway (American Inn & Suites) due to on-going criminal activity involving prostitution, drug possession and use, and armed robberies. I made a consensual citizen contact with the offender (Raheem Vaughan) on the second floor of the business. I asked the offender if he was a current guest at the hotel. VAUGHN advised that he was currently staying in room 242 and that he had a key card for the room. Based on my knowledge and experience in the area, and the information from hotel employees, room #242 and adjacent rooms are specifically known for alleged prostitution and drug activity.  I then asked VAUGHN if he had any identification on him, to which he replied that he did not. I then asked VAUGHN for his name and date of birth and wrote it down. I checked his information on GCIC/NCIC and the VAUGHN returned, showing to have an active warrant for Failure to Appear out of the City of Morrow PD for traffic charges.  The offender was then placed into handcuffs and the handcuffs were double locked. A search of his person was conducted and a small clear bag of rock like substance was located in the offender's small right pocket. A scale with some white powder residue was also located in his right pocket. The offender was asked what the substance was, and he responded that it was crack cocaine. The offender was then placed in the rear seat of my previously searched patrol vehicle. Offender was then transported to the Sector 4 Precinct for completion of arresting paperwork. Once the paperwork was completed, the offender was transported to the Clayton County Jail using the most direct route. At the jail, I secured my service weapons in the trunk of my patrol vehicle and turned the offender over to Clayton County Jail Officers along with all associated paperwork. I then returned to my patrol vehicle and retrieved my service weapons with out incident. The substance was submitted into evidence for drug identification. My Body Worn Body Camera did not activate during this incident due to technical difficulties, however it was recorded on Ofc M Watts and Ofc B Salomon's body cameras. Nothing further at this time.

| | | | | | | REPORT DATE |
|---|---|---|---|---|---|---|
| CASE STATUS:  [ ] ACTIVE  [X] CLEARED BY ARREST  [ ] EX. CLEARED  [ ] DEPT. CLEARED  [ ] UNFOUNDED | | | | | | 05/22/18 |
| REPORTING OFFICER | | NUMBER | APPROVING OFFICER | | | NUMBER |
| M.Cooper | | 25065 | Lt. Lee, W.K.  403 | | | 11051 |
| | | | SUPERVISORY REFERRAL?  [ ] YES  [X] NO | | | 20151201 |

Pl's Compilation of CCPD Reports 000089